CA No. 16-10010

IN THE UNITED STATES COURT OF APPEALS

FOR THE NINTH CIRCUIT

UNITED STATES OF AMERICA,    )
                                    )    CA No. 16-10010
            Plaintiff-Appellee,  )
                                      )    D.C. No. 15-00226 EJD
      v.                           )
                                      )
DOUGLAS STROMS YORK,      )
                                      )
         Defendant-Appellant.  )
_____)

**APPELLANT'S EXCERPTS OF RECORD**

**VOLUME III**

STEVEN G. KALAR
Federal Public Defender
GRAHAM ARCHER
Assistant Federal Public Defender
MARA K. GOLDMAN
Research and Writing Attorney
55 South Market Street, Suite 820
San Jose, CA 95113
Telephone: (408) 291-7753

Counsel for Defendant-Appellant
DOUGLAS STROMS YORK

# <u>TABLE OF CONTENTS</u>

<u>Document</u>                                                              <u>Bates No.</u>

Government Exhibit #2 (Teltech Card Report).. . . . . . . . . . . . . . . . . . . . . .  00291

Government Exhibit #3 (Verizon Phone Records). . . . . . . . . . . . . . . . . . .  00298

Government Exhibit #5 (February 24, 2012 Email from Allan
      Hessenflow to TIGTA Investigation Complaint Unit). . . . . . . . . . . .  00331

Government Exhibit #7 (Craigslist Ad). . . . . . . . . . . . . . . . . . . . . . . . . . .  00332

Government Exhibit #8 (March 17, 2012 Facebook Post). . . . . . . . . . . . .  00333

Proposed Jury Instructions Regarding Count One (CR 67). . . . . . . . . . . .  00334

Memorandum of Points and Authorities Regarding Count One
      Jury Instruction (Including Exhibits A and B) (CR 69). . . . . . . . . . .  00337

Superseding Indictment (CR 39). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  00351

Indictment (CR 1). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  00355

Criminal Docket for Case #5:15-cr-00226-EJD. . . . . . . . . . . . . . . . . . . .  00360

## Cards

| PIN | Face Value | Created | Last Used | Card Type |
|-----|-----------|---------|-----------|-----------|
| 684319186 | $7.83 | February 9th, 2012 at 7:34 PM EST | February 23rd, 2012 at 4:25 PM EST | web |

## Calls

| PIN | Log Type | Call Start | Call End | Destination Number | Real Caller ID | Spoof Caller ID | Voice Changer | Recording |
|-----|----------|-----------|----------|-------------------|----------------|-----------------|---------------|-----------|
| 684319186 | call | February 23rd, 2012 at 4:26 PM EST | February 23rd, 2012 at 4:27 PM EST | +14083536292 | +14087109450 | 7085651040 | woman | 1330032317.67758.0.mp3 |
| 684319186 | call | February 18th, 2012 at 5:38 PM EST | February 18th, 2012 at 5:40 PM EST | +14082014161 | +14087109450 | 5552223333 | man | 1329604634.342051.0.mp3 |
| 684319186 | call | February 17th, 2012 at 2:11 AM EST | February 17th, 2012 at 2:12 AM EST | +14083536292 | +14087109450 | 4082905552 | man | 1329462519.130769.0.mp3 |
| 684319186 | listen | February 17th, 2012 at 2:00 AM EST | February 17th, 2012 at 2:02 AM EST | | +14087109450 | | | |
| 684319186 | call | February 16th, 2012 at 12:57 PM EST | February 16th, 2012 at 12:59 PM EST | +14084388063 | +14087109450 | 4055296322 | man | 1329414870.34525.0.mp3 |

## Payments

| PIN | Transaction Time | Payment Type | Amount | Full Name | Authentication # | Email | IP |
|-----|-----------------|--------------|--------|-----------|------------------|-------|-----|
| 684319186 | February 9th, 2012 at 7:34 PM EST | creditcard | $9.9500 | new doug york | | ███████████████ | 71.93.228.25 |

Creditcard Last Four: 6471

**Comment:**

# Notes

| PIN | Note | Created |
|-----|------|---------|
| 684319186 ████ | has accessed this account. | February 16th, 2012 at 1:15 PM EST |
| 684319186 ████ | has accessed this account. | August 31st, 2012 at 12:26 PM EST |

# SMS Log

PIN Spoof Number Destination Number Created

| First Name | Last Name | Email Address | Dollar Balance | Is Active | Is Fraud | Member Since |
|---|---|---|---|---|---|---|
| doug | york | ████████████ | 7.8333 | Yes | No | 6/12/2012 8:11 |

| Access Number | Real Caller ID | Spoof Number | Destination Number | Status | Recording | Start Time | Voice Changer | Duration (seconds) |
|---|---|---|---|---|---|---|---|---|
| 18669676594 | 14087109450 | 17085651040 | 14083536292 | completed | Yes | 2/23/2012 17:26 | woman | 56 |

00294

| Credential Type | Identifier | Is Active | Date Created |
|---|---|---|---|
| legacy_pin | 684319186 | Yes | 6/12/2012 8:11 |
| phone | 14087109450 | Yes | 7/4/2012 17:33 |

| Application | Transaction Type | Tag | Payment Method | First Name | Last Name | Address | City | State | Zip Code | Credit Card Type | Credit Card Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Website | charge | new-purchase | credit-card | doug | york | ███████ | ███████ | █ | ████ | MASTERCARD | ███████████ |

| Creditcard Expiration | Amount | IP Address | Transaction ID | Is Approved | Is Fraud | Date Created |
|---|---|---|---|---|---|---|
| Dec-14 | 9.95 | 71.93.228.25 | | Yes | No | 2/10/2012 0:34 |


**verizon**wireless

7000 CENTRAL AVE SW
ALBUQUERQUE, NM 87121

| Manage Your Account & View Your Usage Details | Account Number | Date Due |
|---|---|---|
| My Verizon at www.verizonwireless.com | 708222250−00001 | 03/16/12 |
| | Invoice Number | 1059586563 |

KEYLINE

## Quick Bill Summary

Jan 22 – Feb 21

| | |
|---|---|
| Previous Balance | $237.56 |
| Charges Transferred to Combined Bill | −$237.56 |
| **Balance Forward** | **$.00** |
| Monthly Access Charges | $230.43 |
| Usage Charges | $1.99 |
| Verizon Wireless' Surcharges and Other Charges & Credits | $9.56 |
| Taxes, Governmental Surcharges & Fees | $2.51 |
| **Total Current Charges** | **$244.49** |

**Total Charges Due by March 16, 2012**          **$244.49**

### Verizon Wireless News

**Change To Your Service**
Thank you for your wireless business.
You recently made a change to your
service. Your new bill will reflect usage
from your last bill and service
adjustments resulting from the
plan/feature change.

---

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.verizonwireless.com | 1.800.922.0204 or *611 from your wireless |

VW

**verizon**wireless

| | |
|---|---|
| Bill Date | February 21, 2012 |
| Account Number | 708222250−00001 |
| Invoice Number | 1059586563 |

## Total Amount Due by March 16, 2012

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

**$244.49**

$ ☐☐☐ . ☐☐

PO BOX 660108
DALLAS, TX 75266−0108

☐ Check here and fill out the back of this slip if your billing address
has changed or you are adding or changing your email address.

1059586563010708222250000010000244490000244493



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 1059586563 | 708222250—00001 | 03/16/12 | 42 of 51 |

## ███████████: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15 | | | | | | | | | | |
| 2/16 | 12:06A | 408—438—8063 | Off—Peak | N&W | San Jose CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/16 | 12:08A | 408—438—8063 | Off—Peak | N&W | San Jose CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/16 | 12:10A | 408—438—8063 | Off—Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 12:10A | 000—000—0086 | Off—Peak | N&W,CallVM,3—Way | San Jose CA | Voice Mail CL | 1 | --- | --- | --- |
| 2/16 | 12:11A | 408—438—8063 | Off—Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 12:13A | 408—438—8063 | Off—Peak | N&W | San Jose CA | Los Gatos CA | 10 | --- | --- | --- |
| 2/16 | 12:24A | 408—438—8063 | Off—Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 12:26A | 408—843—6042 | Off—Peak | N&W | Campbell CA | Gilroy CA | 2 | --- | --- | --- |
| 2/16 | 12:28A | 408—438—8063 | Off—Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 12:30A | 408—438—8063 | Off—Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 12:34A | 408—438—8063 | Off—Peak | N&W | Campbell CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/16 | 12:36A | 408—438—8063 | Off—Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 12:46A | 408—794—9487 | Off—Peak | N&W | Campbell CA | Snjs West CA | 2 | --- | --- | --- |
| 2/16 | 12:53A | 408—469—0840 | Off—Peak | N&W | San Jose CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/16 | 12:53A | 408—722—2457 | Off—Peak | N&W | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 2/16 | 6:12A | 408—656—3158 | Peak | PlanAllow | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |

3-2

00299

 wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1059586563 | 708222250—00001 | 03/16/12 | 43 of 51 |

## Detail for ▮▮▮▮▮▮▮: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16 | 6:16A | 408—843—6042 | Peak | PlanAllow | Campbell CA | Gilroy CA | 1 | --- | --- | --- |
| 2/16 | 6:42A | 000—000—0086 | Peak | PlanAllow,CallVM | San Martin CA | Voice Mail CL | 1 | --- | --- | --- |
| 2/16 | 8:23A | 408—561—2328 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 8:56A | 408—561—2328 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 9:02A | 408—561—8047 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 9:08A | 408—518—9867 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/16 | 9:54A | 866—967—6594 | Peak | PlanAllow | San Martin CA | Toll—Free CL | 5 | --- | --- | --- |
| 2/16 | 10:01A | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/16 | 10:04A | 408—779—2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/16 | 10:07A | 408—469—0840 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/16 | 10:12A | 831—524—4811 | Peak | PlanAllow | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 2/16 | 10:25A | 408—353—6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 10:31A | 831—524—4811 | Peak | PlanAllow | Morgan Hill CA | Hollister CA | 2 | --- | --- | --- |
| 2/16 | 10:32A | 831—524—4811 | Peak | PlanAllow | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 2/16 | 10:33A | 408—310—5890 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/16 | 11:02A | 408—893—1395 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/16 | 11:10A | 408—893—1395 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 11:13A | 408—353—6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 11:14A | 408—561—2328 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/16 | 11:15A | 408—497—8604 | Peak | M2MAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/16 | 11:21A | 408—612—2280 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/16 | 11:36A | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 2/16 | 12:24P | 408—201—6460 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 1:31P | 408—794—9487 | Peak | PlanAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/16 | 2:05P | 408—438—8063 | Peak | M2MAllow | Los Gatos CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 2:06P | 408—438—8063 | Peak | M2MAllow | Los Gatos CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 2:09P | 408—438—8063 | Peak | M2MAllow | Los Gatos CA | Los Gatos CA | 3 | --- | --- | --- |
| 2/16 | 2:13P | 408—353—6292 | Peak | PlanAllow | Los Gatos CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 2:21P | 408—438—8063 | Peak | M2MAllow | Los Gatos CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/16 | 2:23P | 408—438—8063 | Peak | M2MAllow | Los Gatos CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 2:26P | 408—722—2457 | Peak | PlanAllow | Los Gatos CA | Morganhill CA | 1 | --- | --- | --- |
| 2/16 | 2:43P | 408—438—8063 | Peak | M2MAllow | Scotts Val CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 2:48P | 408—438—8063 | Peak | M2MAllow | Los Gatos CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 2:49P | 408—438—8063 | Peak | M2MAllow | Los Gatos CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/16 | 2:56P | 408—779—2474 | Peak | M2MAllow | Los Gatos CA | Morganhill CA | 1 | --- | --- | --- |
| 2/16 | 2:57P | 408—466—7384 | Peak | PlanAllow | Los Gatos CA | Campbell CA | 1 | --- | --- | --- |
| 2/16 | 3:11P | 408—779—2474 | Peak | M2MAllow | Los Gatos CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 5:17P | 408—794—9487 | Peak | PlanAllow | Los Gatos CA | Snjs West CA | 1 | --- | --- | --- |
| 2/16 | 5:19P | 408—656—3158 | Peak | PlanAllow | Los Gatos CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 5:20P | 408—688—6932 | Peak | PlanAllow | Los Gatos CA | Campbell CA | 1 | --- | --- | --- |
| 2/16 | 5:21P | 408—688—6932 | Peak | PlanAllow | Los Gatos CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 5:21P | 650—279—1631 | Peak | M2MAllow,CallWait | Los Gatos CA | Incoming CL | 3 | --- | --- | --- |
| 2/16 | 5:24P | 408—688—6932 | Peak | PlanAllow | Los Gatos CA | Campbell CA | 1 | --- | --- | --- |
| 2/16 | 5:25P | 408—688—6932 | Peak | PlanAllow | Los Gatos CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 5:30P | 650—279—1631 | Peak | M2MAllow | Los Gatos CA | MT View CA | 1 | --- | --- | --- |



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1059586563 | 708222250—00001 | 03/16/12 | 44 of 51 |

## Detail for ▮▮▮▮▮▮▮: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16 | 5:44P | 408—779—2474 | Peak | M2MAllow | Los Gatos CA | Morganhill CA | 6 | --- | --- | --- |
| 2/16 | 5:54P | 650—279—1631 | Peak | M2MAllow | Los Gatos CA | MT View CA | 1 | --- | --- | --- |
| 2/16 | 6:05P | 650—279—1631 | Peak | M2MAllow | Los Gatos CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 6:06P | 650—279—1631 | Peak | M2MAllow | Los Gatos CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 6:19P | 408—688—6932 | Peak | PlanAllow | San Jose CA | Campbell CA | 1 | --- | --- | --- |
| 2/16 | 6:32P | 408—843—3101 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 6:45P | 408—656—3158 | Peak | PlanAllow | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/16 | 6:46P | 408—991—5850 | Peak | PlanAllow | San Jose CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/16 | 6:59P | 408—893—1395 | Peak | PlanAllow | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/16 | 7:05P | 408—469—0840 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 7:42P | 408—794—9487 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/16 | 7:43P | 408—659—5099 | Peak | PlanAllow | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 2/16 | 7:51P | 408—794—9487 | Peak | PlanAllow | San Jose CA | Incoming CL | 4 | --- | --- | --- |
| 2/16 | 7:55P | 408—893—1395 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/16 | 8:03P | 650—279—1631 | Peak | M2MAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/16 | 9:05P | 408—466—7384 | Off—Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 9:26P | 408—466—7384 | Off—Peak | N&W | San Jose CA | Campbell CA | 4 | --- | --- | --- |
| 2/16 | 9:36P | 408—469—0840 | Off—Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/16 | 9:44P | 408—469—0840 | Off—Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/16 | 9:49P | 408—893—1395 | Off—Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/16 | 10:01P | 408—430—9858 | Off—Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 10:06P | 408—679—6182 | Off—Peak | N&W | San Jose CA | Incoming CL | 5 | --- | --- | --- |
| 2/16 | 10:40P | 408—469—0840 | Off—Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/16 | 10:58P | 866—967—6594 | Off—Peak | N&W | San Jose CA | Toll—Free CL | 1 | --- | --- | --- |
| 2/16 | 10:59P | 866—967—6594 | Off—Peak | N&W | San Jose CA | Toll—Free CL | 4 | --- | --- | --- |
| 2/16 | 11:08P | 866—967—6594 | Off—Peak | N&W | San Jose CA | Toll—Free CL | 4 | --- | --- | --- |
| 2/16 | 11:12P | 866—967—6594 | Off—Peak | N&W | San Jose CA | Toll—Free CL | 1 | --- | --- | --- |
| 2/16 | 11:26P | 408—469—0840 | Off—Peak | N&W | Campbell CA | Incoming CL | 3 | --- | --- | --- |
| 2/16 | 11:31P | 408—646—3458 | Off—Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 8:58A | 408—779—2474 | Peak | M2MAllow | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 2/17 | 9:02A | 408—779—2474 | Peak | M2MAllow | San Jose CA | Incoming CL | 4 | --- | --- | --- |
| 2/17 | 9:23A | 408—779—2474 | Peak | M2MAllow | San Jose CA | Morganhill CA | 4 | --- | --- | --- |
| 2/17 | 10:11A | 408—843—6042 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 10:19A | 408—722—2457 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/17 | 10:28A | 408—710—2996 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/17 | 10:34A | 408—353—6292 | Peak | PlanAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/17 | 10:42A | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/17 | 11:13A | 408—497—8604 | Peak | M2MAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/17 | 11:36A | 408—706—3179 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 11:43A | 408—518—9867 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 11:49A | 408—722—2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/17 | 12:18P | 408—840—5757 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 12:31P | 408—497—8604 | Peak | M2MAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/17 | 12:33P | 408—497—8604 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/17 | 1:18P | 408—710—2996 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |

00301



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1059586563 | 708222250–00001 | 03/16/12 | 45 of 51 |

## Detail for ▮▮▮▮▮▮▮: 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17 | 1:19P | 408–497–8604 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/17 | 1:28P | 650–279–1631 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 1:42P | 408–469–0840 | Peak | PlanAllow | Morgan Hill CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/17 | 6:27P | 408–779–2474 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 9 | --- | --- | --- |
| 2/17 | 6:45P | 408–466–7384 | Peak | PlanAllow | Morgan Hill CA | Campbell CA | 4 | --- | --- | --- |
| 2/17 | 7:21P | 408–843–6042 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/17 | 7:27P | 408–706–3179 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/17 | 7:57P | Unavailable | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 8 | --- | --- | --- |
| 2/17 | 8:40P | 408–779–2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/17 | 9:03P | 408–353–6292 | Off–Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/17 | 9:32P | 408–722–2457 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/17 | 9:55P | 408–710–2996 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 9:56P | 408–469–1917 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/17 | 9:58P | 408–469–0840 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/17 | 10:36P | 408–469–1917 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/17 | 11:57P | 408–353–6292 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/17 | 11:57P | 408–353–6292 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/18 | 12:34A | 408–469–1917 | Off–Peak | N&W | Morgan Hill CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/18 | 12:24P | 408–561–8047 | Off–Peak | N&W | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/18 | 12:35P | 408–779–2474 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/18 | 1:14P | 408–497–8604 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/18 | 1:35P | 408–779–2474 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/18 | 1:58P | 408–310–5890 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/18 | 2:04P | 408–779–2474 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/18 | 2:18P | 408–561–5756 | Off–Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/18 | 2:26P | 408–561–5756 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 2:29P | 408–201–4161 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/18 | 2:37P | 866–967–6594 | Off–Peak | N&W | Morgan Hill CA | Toll–Free CL | 4 | --- | --- | --- |
| 2/18 | 2:44P | 408–561–8047 | Off–Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/18 | 2:47P | 408–998–0980 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 3:36P | 408–310–5890 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/18 | 3:49P | 408–762–8511 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/18 | 3:59P | 408–722–0213 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 4:15P | 408–779–2474 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 4:17P | 408–779–2474 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 4:18P | 408–779–2474 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 5:38P | 408–438–8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/18 | 6:51P | 408–561–8047 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/18 | 7:32P | 408–561–8047 | Off–Peak | N&W | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/18 | 7:33P | 408–710–1645 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/18 | 8:35P | 408–722–2457 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/18 | 8:38P | 408–353–6292 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/18 | 8:40P | 408–794–9487 | Off–Peak | N&W | Morgan Hill CA | Snjs West CA | 3 | --- | --- | --- |
| 2/18 | 9:07P | 408–561–8047 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 9:40P | 408–656–3158 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |

 **verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1059586563 | 708222250–00001 | 03/16/12 | 46 of 51 |

## Detail for ████████: 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/18 | 9:50P | 408–201–4161 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/18 | 10:07P | 408–469–1917 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 10:27P | 408–710–2996 | Off–Peak | N&W | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/18 | 10:45P | 408–710–2996 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/18 | 11:41P | 408–201–4161 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/18 | 11:50P | 408–469–1917 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/19 | 12:02A | 408–438–8063 | Off–Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/19 | 8:17A | 408–469–1917 | Off–Peak | N&W | Los Gatos CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/19 | 9:45A | 408–368–2345 | Off–Peak | N&W | San Jose CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/19 | 11:20A | 408–779–2474 | Off–Peak | N&W | Campbell CA | Morganhill CA | 2 | --- | --- | --- |
| 2/19 | 11:46A | 408–438–8063 | Off–Peak | N&W | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/19 | 11:50A | 408–722–2771 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/19 | 1:32P | 408–561–8047 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 3 | --- | --- | --- |
| 2/19 | 1:39P | 408–472–9219 | Off–Peak | N&W | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |
| 2/19 | 1:44P | 408–310–5890 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 2/19 | 2:16P | 408–710–8161 | Off–Peak | N&W | Morgan Hil CA | Morganhill CA | 1 | --- | --- | --- |
| 2/19 | 4:22P | 408–710–8161 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/19 | 4:54P | 408–466–7384 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 2/19 | 5:26P | 408–794–9487 | Off–Peak | N&W | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/19 | 5:40P | 408–794–9487 | Off–Peak | N&W | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 2/19 | 5:56P | 408–710–2996 | Off–Peak | N&W | Morgan Hil CA | Morganhill CA | 2 | --- | --- | --- |
| 2/19 | 6:21P | 408–794–9487 | Off–Peak | N&W | San Martin CA | Snjs West CA | 3 | --- | --- | --- |
| 2/19 | 6:24P | 408–794–9487 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/19 | 6:25P | 408–656–3158 | Off–Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/19 | 6:26P | 408–466–7384 | Off–Peak | N&W | San Martin CA | Campbell CA | 2 | --- | --- | --- |
| 2/19 | 6:28P | 408–722–0213 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/19 | 6:30P | 408–722–2457 | Off–Peak | N&W | San Martin CA | Morganhill CA | 3 | --- | --- | --- |
| 2/19 | 6:55P | 408–722–2645 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/19 | 7:03P | 408–722–2771 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/19 | 7:34P | 408–794–9487 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/19 | 8:06P | 408–722–2457 | Off–Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/19 | 8:10P | 408–794–9487 | Off–Peak | N&W | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |
| 2/19 | 8:11P | 408–794–9487 | Off–Peak | N&W | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |
| 2/19 | 8:21P | 408–794–9487 | Off–Peak | N&W | San Jose CA | Snjs West CA | 2 | --- | --- | --- |
| 2/19 | 8:30P | 408–762–8926 | Off–Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/19 | 8:34P | 408–794–9487 | Off–Peak | N&W | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 2/19 | 8:35P | 408–779–2474 | Off–Peak | N&W | Campbell CA | Morganhill CA | 3 | --- | --- | --- |
| 2/20 | 12:30A | 408–794–9487 | Off–Peak | N&W | Los Gatos CA | Snjs West CA | 1 | --- | --- | --- |
| 2/20 | 12:54A | 408–469–0840 | Off–Peak | N&W | Campbell CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/20 | 1:08A | 408–469–0840 | Off–Peak | N&W | San Jose CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/20 | 1:40A | 408–722–2457 | Off–Peak | N&W | San Jose CA | Morganvale CA | 1 | --- | --- | --- |
| 2/20 | 1:57A | 408–722–2457 | Off–Peak | N&W | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 2/20 | 1:59A | 408–469–0840 | Off–Peak | N&W,CallWait | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 6:48A | 408–394–7597 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 6:50A | 408–394–7597 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1059586563 | 708222250–00001 | 03/16/12 | 47 of 51 |

## Detail for ██████: 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20 | 8:29A | 408–762–8926 | Peak | PlanAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 2/20 | 8:37A | 408–762–8926 | Peak | PlanAllow | Campbell CA | Incoming CL | 3 | --- | --- | --- |
| 2/20 | 8:43A | 415–879–6481 | Peak | PlanAllow | San Jose CA | Millvalley CA | 3 | --- | --- | --- |
| 2/20 | 8:59A | 408–438–8063 | Peak | M2MAllow | Morgan Hil CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/20 | 10:00A | 408–779–2474 | Peak | M2MAllow | Morgan Hil CA | Morganhill CA | 4 | --- | --- | --- |
| 2/20 | 10:07A | 408–518–9867 | Peak | PlanAllow | Morgan Hil CA | Incoming CL | 3 | --- | --- | --- |
| 2/20 | 10:14A | 408–353–6292 | Peak | PlanAllow | Morgan Hil CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/20 | 10:17A | 650–279–1631 | Peak | M2MAllow | Morgan Hil CA | MT View CA | 1 | --- | --- | --- |
| 2/20 | 10:21A | 650–279–1631 | Peak | M2MAllow | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 10:29A | 408–353–6292 | Peak | PlanAllow | Morgan Hil CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/20 | 10:40A | 408–353–6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 3 | --- | --- | --- |
| 2/20 | 10:43A | 408–353–6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/20 | 12:00P | 408–722–2457 | Peak | PlanAllow | San Martin CA | Incoming CL | 4 | --- | --- | --- |
| 2/20 | 12:03P | 408–665–2076 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 12:09P | 408–472–9219 | Peak | M2MAllow | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |
| 2/20 | 1:06P | 408–665–1098 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 1:07P | 408–665–1098 | Peak | PlanAllow | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 2/20 | 1:07P | 408–665–1098 | Peak | PlanAllow | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 2/20 | 1:11P | 408–665–1098 | Peak | PlanAllow | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 2/20 | 1:11P | 408–665–1098 | Peak | PlanAllow | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 2/20 | 1:12P | 408–472–9219 | Peak | M2MAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/20 | 1:13P | 408–722–2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/20 | 1:19P | 408–201–4161 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 1:37P | 408–665–1098 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 1:43P | 408–722–2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/20 | 1:47P | 408–466–7384 | Peak | PlanAllow | San Martin CA | Campbell CA | 3 | --- | --- | --- |
| 2/20 | 1:55P | 408–710–2996 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 1:57P | 415–879–6481 | Peak | PlanAllow | San Martin CA | Millvalley CA | 1 | --- | --- | --- |
| 2/20 | 1:58P | 408–665–2076 | Peak | PlanAllow | San Martin CA | Gilroy CA | 2 | --- | --- | --- |
| 2/20 | 2:14P | 408–794–9487 | Peak | PlanAllow | Gilroy CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 2:16P | 408–665–2076 | Peak | PlanAllow | Gilroy CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 2:35P | 831–537–4462 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 2:45P | 408–418–5626 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 3:26P | 408–722–2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/20 | 3:47P | 408–722–2457 | Peak | PlanAllow | Gilroy CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 3:48P | 408–561–8047 | Peak | PlanAllow,CallWait | Gilroy CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 4:13P | 408–762–8926 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 4:40P | 408–466–7384 | Peak | PlanAllow | San Martin CA | Campbell CA | 1 | --- | --- | --- |
| 2/20 | 4:40P | 408–449–6063 | Peak | PlanAllow,CallWait | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 4:47P | 408–794–9487 | Peak | PlanAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/20 | 4:54P | 831–524–4811 | Peak | PlanAllow | Morgan Hil CA | Hollister CA | 6 | --- | --- | --- |
| 2/20 | 4:59P | 408–656–3158 | Peak | PlanAllow,CallWait | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 5:47P | 408–710–1645 | Peak | M2MAllow | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 5:49P | 408–722–2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 5 | --- | --- | --- |
| 2/20 | 5:54P | 408–466–7384 | Peak | PlanAllow | Morgan Hil CA | Campbell CA | 2 | --- | --- | --- |

00304



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 1059586563 | 708222250–00001 | 03/16/12 | 48 of 51 |

## Detail for ███████: 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20 | 6:07P | 408–722–2645 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/20 | 6:18P | 408–310–5890 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/20 | 6:33P | 831–537–4462 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 6:36P | 408–794–9487 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/20 | 6:41P | 650–279–1631 | Peak | M2MAllow | Morgan Hill CA | MT View CA | 1 | --- | --- | --- |
| 2/20 | 6:42P | 650–279–1631 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 6:43P | 408–466–7384 | Peak | PlanAllow | Morgan Hill CA | Campbell CA | 1 | --- | --- | --- |
| 2/20 | 7:17P | 408–722–2457 | Peak | PlanAllow | San Jose CA | Morganhill CA | 3 | --- | --- | --- |
| 2/20 | 7:19P | 408–794–9487 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 7:58P | 650–279–1631 | Peak | M2MAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 8:03P | 408–469–0840 | Peak | PlanAllow | San Jose CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/20 | 8:07P | 408–310–5890 | Peak | PlanAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 2/20 | 8:12P | 408–656–3158 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/20 | 8:13P | 408–779–0770 | Peak | PlanAllow,CallWait | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/20 | 9:24P | 408–656–3158 | Off–Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 9:32P | 408–518–9867 | Off–Peak | N&W | San Jose CA | Snjs North CA | 3 | --- | --- | --- |
| 2/20 | 9:35P | 408–656–3158 | Off–Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 9:44P | 408–656–3158 | Off–Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/20 | 9:45P | 408–656–3158 | Off–Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/20 | 9:46P | 408–656–3158 | Off–Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/20 | 10:21P | 408–843–6042 | Off–Peak | N&W | Campbell CA | Incoming CL | 3 | --- | --- | --- |
| 2/20 | 10:59P | 408–464–2545 | Off–Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/20 | 12:10A | 408–469–1917 | Off–Peak | N&W | Scotts Val CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 2:38A | 408–561–8047 | Off–Peak | N&W | San Jose CA | Snjs West CA | 3 | --- | --- | --- |
| 2/21 | 2:41A | 408–561–8047 | Off–Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/21 | 2:48A | 408–710–2996 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/21 | 4:05A | 408–722–7185 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/21 | 4:05A | 408–762–4198 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/21 | 4:07A | 408–561–8047 | Off–Peak | N&W | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/21 | 4:12A | 650–279–1631 | Off–Peak | N&W | Morgan Hill CA | MT View CA | 1 | --- | --- | --- |
| 2/21 | 8:08A | 408–722–2645 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/21 | 1:17P | 408–449–6063 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 1:17P | 831–524–4811 | Peak | PlanAllow | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 2/21 | 1:20P | 408–449–6063 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 1:30P | 408–722–2457 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/21 | 1:59P | 408–465–2095 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 2:03P | 408–722–4543 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 3:18P | 408–310–5890 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/21 | 3:44P | 408–401–3697 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/21 | 4:14P | 408–449–6063 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 4:17P | 408–722–4543 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 4 | --- | --- | --- |
| 2/21 | 4:25P | 408–762–8511 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 4:26P | 408–762–8511 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/21 | 4:28P | 650–279–1631 | Peak | M2MAllow | Morgan Hill CA | MT View CA | 2 | --- | --- | --- |
| 2/21 | 4:30P | 650–279–1631 | Peak | M2MAllow | Morgan Hill CA | MT View CA | 1 | --- | --- | --- |

00305



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1059586563 | 708222250—00001 | 03/16/12 | 49 of 51 |

## Detail for ▇▇▇▇▇▇: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21 | 4:31P | 650—279—1631 | Peak | M2MAllow | Morgan Hill CA | MT View CA | 1 | --- | --- | --- |
| 2/21 | 4:32P | 408—722—4543 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/21 | 4:35P | 408—401—3697 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/21 | 4:49P | 408—779—0088 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 2/21 | 5:09P | 408—469—0840 | Peak | PlanAllow | Morgan Hill CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/21 | 5:15P | 408—401—3697 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 3 | --- | --- | --- |
| 2/21 | 5:26P | 408—722—2457 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/21 | 5:27P | 408—310—5890 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 5:58P | 408—469—0840 | Peak | PlanAllow | Morgan Hill CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/21 | 6:00P | 408—710—1645 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/21 | 6:08P | 408—469—0840 | Peak | PlanAllow | Morgan Hill CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/21 | 6:08P | 408—469—0840 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/21 | 6:12P | 408—310—5890 | Peak | PlanAllow | San Martin CA | Morganhill CA | 3 | --- | --- | --- |
| 2/21 | 6:40P | 408—561—8047 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 6 | --- | --- | --- |
| 2/21 | 7:01P | 408—710—1645 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/21 | 7:45P | 408—466—7384 | Peak | PlanAllow | San Jose CA | Campbell CA | 1 | --- | --- | --- |
| 2/21 | 7:53P | 408—469—0840 | Peak | PlanAllow | San Jose CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/21 | 8:01P | 408—469—0840 | Peak | PlanAllow | San Jose CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/21 | 8:06P | 408—469—0840 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/21 | 8:11P | 408—849—1380 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/21 | 8:27P | 408—966—5747 | Peak | M2MAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/21 | 8:33P | 408—469—0840 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 8:34P | 408—509—1985 | Peak | PlanAllow | San Jose CA | Snjs North CA | 2 | --- | --- | --- |
| 2/21 | 8:36P | 408—310—5890 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 8:51P | 408—710—2157 | Peak | M2MAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/21 | 10:31P | 408—401—3697 | Off—Peak | N&W | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/21 | 10:41P | 408—843—6042 | Off—Peak | N&W | San Martin CA | Gilroy CA | 2 | --- | --- | --- |
| 2/21 | 10:43P | 650—279—1631 | Off—Peak | N&W | San Martin CA | MT View CA | 1 | --- | --- | --- |
| 2/21 | 10:44P | 408—201—4161 | Off—Peak | N&W | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/21 | 10:58P | 408—201—4161 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/21 | 11:02P | 408—465—2095 | Off—Peak | N&W | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/21 | 11:09P | 408—401—3697 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/21 | 11:38P | 408—449—6063 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |

## Data

| Date | Time | Usage Type | Description | Min. | Application Price | Total |
|---|---|---|---|---|---|---|
| 1/31 | 7:24P | Premium Messaging | PREM_SMS 27590 FREE MSG | --- | --- | --- |
| 1/31 | 11:19P | Ringback Tones | RINGBACK VZW Default Ringback Tone | --- | --- | --- |
| 2/04 | 1:03P | Get It Now Download | Visual Voice Mail | --- | --- | --- |


verizon wireless

7000 CENTRAL AVE SW
ALBUQUERQUE, NM 87121

| Manage Your Account & View Your Usage Details | Account Number | Date Due |
|---|---|---|
| My Verizon at www.verizonwireless.com | 708222250–00001 | 04/16/12 |
| | Invoice Number | 1068495245 |

KEYLINE

## Quick Bill Summary

Feb 22 – Mar 21

| | |
|---|---|
| Previous Balance | $244.49 |
| Charges Transferred to Combined Bill | –$244.49 |
| **Balance Forward** | **$.00** |
| Monthly Access Charges | $236.94 |
| Verizon Wireless' Surcharges and Other Charges & Credits | $9.48 |
| Taxes, Governmental Surcharges & Fees | $2.48 |
| **Total Current Charges** | **$248.90** |

**Total Charges Due by April 16, 2012**           **$248.90**

### Verizon Wireless News

**Important Message By The Federal Communication Commission ("FCC")**
Verizon Wireless has chosen to offer wireless emergency alerts within portions of its service area. See last page of bill for more details.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.verizonwireless.com | 1.800.922.0204 or *611 from your wireless |

VW

verizon wireless

Bill Date             March 21, 2012
Account Number   708222250–00001
Invoice Number    1068495245

## Total Amount Due by April 16, 2012

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

**$248.90**

$ ☐☐☐ . ☐☐

PO BOX 660108
DALLAS, TX 75266–0108

☐  Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address.

1068495245010708222250000010000248900000248903

00307



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 1068495245 | 708222250–00001 | 04/16/12 | 13 of 42 |

## Charges, continued

**Total Current Charges for 408–710–9450**      $29.95

+Percentage–based taxes, fees, and surcharges apply to charges for this line plus this line's share of account charges.

## Detail for ████████: 408–710–9450

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22 | 12:01A | 408–796–2288 | Off–Peak | PriorMth,N&W | Morgan Hill CA | Campbell CA | 2 | --- | --- | --- |
| 1/22 | 12:01A | 408–796–2288 | Off–Peak | PriorMth,N&W,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 12:49A | 408–310–5890 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 12:55A | 408–401–3697 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 6:27A | 415–879–6481 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 9:18A | 408–722–2457 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/22 | 10:24A | 408–497–8604 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 10:54A | 831–524–4811 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 10:59A | 408–469–0840 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 12:57P | 408–722–2645 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 1:14P | 831–524–4811 | Peak | PlanAllow | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 2/22 | 1:15P | 831–524–4811 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 1:40P | 408–472–9219 | Peak | M2MAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/22 | 2:03P | 408–843–6042 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 2:58P | 408–449–6063 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/22 | 3:02P | 408–449–6063 | Peak | PlanAllow | San Martin CA | Snjs North CA | 2 | --- | --- | --- |
| 2/22 | 3:40P | 408–665–1098 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 3:44P | 408–779–2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 4 | --- | --- | --- |
| 2/22 | 3:59P | 408–665–1098 | Peak | PlanAllow | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 2/22 | 4:50P | 650–279–1631 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 5:24P | 650–279–1631 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 5:34P | 650–279–1631 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 6:58P | 408–427–5624 | Peak | PlanAllow | San Martin CA | Gilroy CA | 2 | --- | --- | --- |
| 2/22 | 7:00P | 408–466–7384 | Peak | PlanAllow | San Martin CA | Campbell CA | 1 | --- | --- | --- |
| 2/22 | 7:19P | 408–561–5756 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 7:23P | 408–893–1395 | Peak | PlanAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/22 | 7:25P | 408–893–1395 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/22 | 7:32P | 408–394–7597 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 8:06P | 408–561–5756 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 8:08P | 408–722–2457 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/22 | 8:09P | 408–561–5756 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 8:23P | 408–394–7597 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 8:50P | 831–588–2055 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/22 | 9:03P | 408–310–5877 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/22 | 9:49P | 650–279–1631 | Off–Peak | N&W | San Martin CA | MT View CA | 2 | --- | --- | --- |
| 2/22 | 10:01P | 408–310–5877 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |

3-11

00308



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250—00001 | 04/16/12 | 14 of 42 |

## Detail for ▇▇▇▇▇▇▇▇ : 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22 | 10:42P | 408—509—1985 | Off-Peak | N&W | Morgan Hil CA | Snjs North CA | 1 | --- | --- | --- |
| 2/22 | 10:48P | 408—722—2771 | Off-Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 10:49P | 408—722—2457 | Off-Peak | N&W | Morgan Hil CA | Morganhill CA | 3 | --- | --- | --- |
| 2/22 | 10:51P | 408—722—2771 | Off-Peak | N&W | Morgan Hil CA | Morganhill CA | 2 | --- | --- | --- |
| 2/22 | 10:54P | 408—722—2771 | Off-Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/22 | 11:01P | 650—279—1631 | Off-Peak | N&W | San Martin CA | Incoming CL | 4 | --- | --- | --- |
| 2/22 | 11:07P | 408—794—9487 | Off-Peak | N&W | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |
| 2/22 | 11:09P | 408—438—8063 | Off-Peak | N&W | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/22 | 11:26P | 408—472—9219 | Off-Peak | N&W | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/22 | 11:42P | 408—469—0840 | Off-Peak | N&W | Morgan Hil CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/22 | 11:44P | 408—656—3158 | Off-Peak | N&W | Morgan Hil CA | Los Gatos CA | 6 | --- | --- | --- |
| 2/22 | 11:51P | 408—794—9487 | Off-Peak | N&W | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/23 | 12:23A | 408—438—8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/23 | 12:28A | 408—761—2742 | Off-Peak | N&W | San Martin CA | Campbell CA | 2 | --- | --- | --- |
| 2/23 | 12:31A | 408—472—9219 | Off-Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 12:34A | 408—438—8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 12:38A | 408—353—6292 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 12:40A | 408—438—8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 3 | --- | --- | --- |
| 2/23 | 12:43A | 408—761—2742 | Off-Peak | N&W | San Martin CA | Campbell CA | 1 | --- | --- | --- |
| 2/23 | 9:51A | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 5 | --- | --- | --- |
| 2/23 | 9:56A | 408—438—8063 | Peak | M2MAllow | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 9:58A | 408—438—8063 | Peak | M2MAllow | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 10:02A | 408—438—8063 | Peak | M2MAllow | Morgan Hil CA | Los Gatos CA | 4 | --- | --- | --- |
| 2/23 | 10:25A | 408—722—4543 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/23 | 10:26A | 408—843—0797 | Peak | PlanAllow,CallWait | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 2/23 | 10:27A | 408—438—8063 | Peak | PlanAllow | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 10:29A | 408—438—8063 | Peak | PlanAllow | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 10:34A | 408—353—6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/23 | 10:37A | 408—761—2742 | Peak | PlanAllow | Morgan Hil CA | Campbell CA | 2 | --- | --- | --- |
| 2/23 | 10:39A | 408—353—6292 | Peak | PlanAllow | Morgan Hil CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/23 | 10:46A | 831—524—4811 | Peak | PlanAllow | Morgan Hil CA | Hollister CA | 1 | --- | --- | --- |
| 2/23 | 10:49A | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 10:50A | 408—843—6042 | Peak | PlanAllow | Morgan Hil CA | Gilroy CA | 2 | --- | --- | --- |
| 2/23 | 10:51A | 408—353—6292 | Peak | PlanAllow | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 10:52A | 408—353—6292 | Peak | PlanAllow | Morgan Hil CA | Los Gatos CA | 2 | --- | --- | --- |
| 2/23 | 10:56A | 408—761—2742 | Peak | PlanAllow | Morgan Hil CA | Campbell CA | 2 | --- | --- | --- |
| 2/23 | 11:01A | 408—509—1985 | Peak | PlanAllow | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 2/23 | 11:23A | 408—779—2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 4 | --- | --- | --- |
| 2/23 | 11:26A | 408—779—2474 | Peak | M2MAllow | Morgan Hil CA | Morganhill CA | 3 | --- | --- | --- |
| 2/23 | 11:32A | 408—438—8063 | Peak | M2MAllow | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 12:20P | 408—843—0797 | Peak | PlanAllow | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 12:23P | 408—722—2457 | Peak | M2MAllow | Morgan Hil CA | Incoming CL | 3 | --- | --- | --- |
| 2/23 | 12:28P | 408—472—9219 | Peak | M2MAllow | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |
| 2/23 | 12:40P | 831—854—8234 | Peak | PlanAllow | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 2/23 | 12:49P | 408—497—8604 | Peak | M2MAllow | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |



| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 1068495245 | 708222250—00001 | 04/16/12 | 15 of 42 |

## Detail for ▮▮▮▮▮▮▮ : 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23 | 12:49P | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 12:53P | 408—310—4365 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 12:54P | 408—310—4365 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 12:56P | 408—310—5877 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 1:07P | 408—794—9487 | Peak | PlanAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/23 | 1:24P | 866—967—6594 | Peak | PlanAllow | San Martin CA | Toll—Free CL | 1 | --- | --- | --- |
| 2/23 | 1:25P | 866—967—6594 | Peak | PlanAllow | San Martin CA | Toll—Free CL | 3 | --- | --- | --- |
| 2/23 | 1:30P | 408—722—2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/23 | 1:32P | 408—710—2996 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 1:33P | 408—722—2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 1:33P | 408—472—9219 | Peak | PlanAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/23 | 2:08P | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 2:10P | 408—472—9219 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 2:11P | 408—497—8604 | Peak | M2MAllow,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 2:13P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 3 | --- | --- | --- |
| 2/23 | 2:18P | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 6 | --- | --- | --- |
| 2/23 | 2:24P | 408—472—9219 | Peak | M2MAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/23 | 2:28P | 408—710—2996 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 2:31P | 408—722—2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 3 | --- | --- | --- |
| 2/23 | 2:34P | 408—509—1985 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 2:40P | 408—779—2474 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 2:41P | 408—779—2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/23 | 2:46P | 408—843—3101 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 3:05P | 408—353—6292 | Peak | PlanAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/23 | 3:09P | 408—843—3101 | Peak | PlanAllow | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 2/23 | 5:19P | 408—449—6063 | Peak | PlanAllow | San Martin CA | Snjs North CA | 1 | --- | --- | --- |
| 2/23 | 5:22P | 408—779—2474 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/23 | 5:28P | 831—524—4811 | Peak | PlanAllow | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 2/23 | 5:29P | 408—761—2742 | Peak | M2MAllow | Morgan Hill CA | Campbell CA | 2 | --- | --- | --- |
| 2/23 | 5:37P | 408—469—1917 | Peak | PlanAllow | San Jose CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/23 | 5:39P | 408—561—8047 | Peak | PlanAllow | San Jose CA | Incoming CL | 6 | --- | --- | --- |
| 2/23 | 5:51P | 408—840—6939 | Peak | PlanAllow | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 6:06P | 650—279—1631 | Peak | PlanAllow | San Jose CA | MT View CA | 1 | --- | --- | --- |
| 2/23 | 6:13P | 650—279—1631 | Peak | M2MAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 6:14P | 650—279—1631 | Peak | M2MAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/23 | 6:18P | 408—840—5757 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 6:36P | 408—779—2474 | Peak | M2MAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/23 | 7:33P | 831—524—4811 | Peak | PlanAllow | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 2/23 | 7:34P | 408—466—7384 | Peak | PlanAllow | San Jose CA | Campbell CA | 2 | --- | --- | --- |
| 2/23 | 7:52P | 650—279—1631 | Peak | M2MAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/23 | 8:01P | 408—449—6063 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/23 | 8:04P | 408—779—2474 | Peak | M2MAllow | San Jose CA | Morganhill CA | 5 | --- | --- | --- |
| 2/23 | 8:07P | 650—279—1631 | Peak | M2MAllow,CallWait | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/23 | 8:09P | 650—279—1631 | Peak | M2MAllow | San Jose CA | MT View CA | 1 | --- | --- | --- |
| 2/23 | 8:18P | 408—466—6184 | Peak | PlanAllow | San Jose CA | Campbell CA | 16 | --- | --- | --- |

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1068495245 | 708222250—00001 | 04/16/12 | 16 of 42 |

## Detail for ████████: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23 | 9:43P | 650—279—1631 | Off—Peak | N&W | Los Gatos CA | MT View CA | 1 | --- | --- | --- |
| 2/23 | 11:01P | 650—279—1631 | Off—Peak | N&W | Los Gatos CA | MT View CA | 2 | --- | --- | --- |
| 2/23 | 11:25P | 408—710—2996 | Off—Peak | N&W | Los Gatos CA | Incoming CL | 1 | --- | --- | --- |
| 2/24 | 11:23A | 408—623—1518 | Peak | PlanAllow | Morgan Hill CA | Snjs South CA | 1 | --- | --- | --- |
| 2/24 | 11:34A | 408—840—5757 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 2/24 | 12:32P | 000—000—0086 | Peak | PlanAllow,CallVM | Morgan Hill CA | Voice Mail CL | 1 | --- | --- | --- |
| 2/24 | 12:34P | 408—518—9867 | Peak | PlanAllow | San Martin CA | Snjs North CA | 1 | --- | --- | --- |
| 2/24 | 12:54P | 650—279—1631 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/24 | 1:09P | 408—518—9867 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/24 | 1:48P | 408—518—9867 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/24 | 1:59P | 650—279—1631 | Peak | M2MAllow | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 2/24 | 2:45P | 408—710—2996 | Peak | M2MAllow | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/24 | 2:48P | 408—794—9487 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/24 | 3:28P | 408—518—9867 | Peak | PlanAllow | San Jose CA | Snjs North CA | 1 | --- | --- | --- |
| 2/24 | 3:40P | 408—466—7384 | Peak | PlanAllow | San Jose CA | Incoming CL | 6 | --- | --- | --- |
| 2/24 | 4:02P | 408—466—7384 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/24 | 4:09P | 408—843—3101 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/24 | 4:11P | 408—466—7384 | Peak | PlanAllow | San Jose CA | Campbell CA | 2 | --- | --- | --- |
| 2/24 | 4:17P | 408—466—7384 | Peak | PlanAllow | San Jose CA | Campbell CA | 1 | --- | --- | --- |
| 2/24 | 4:19P | 408—466—7384 | Peak | PlanAllow | San Jose CA | Campbell CA | 1 | --- | --- | --- |
| 2/24 | 6:28P | 408—710—2996 | Peak | M2MAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 2/24 | 7:15P | 408—710—2996 | Peak | M2MAllow | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 2/24 | 7:27P | 408—612—2280 | Peak | M2MAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 2/24 | 7:29P | 408—794—9487 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/24 | 7:30P | 408—794—9487 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/24 | 7:30P | 408—722—2457 | Peak | PlanAllow | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 2/24 | 7:37P | 408—286—9755 | Peak | PlanAllow | San Jose CA | Snjs West CA | 6 | --- | --- | --- |
| 2/24 | 7:50P | 408—417—1917 | Peak | M2MAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/24 | 8:05P | 408—843—3101 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/24 | 8:06P | 650—279—1631 | Peak | M2MAllow,CallWait | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/24 | 8:07P | 650—279—1631 | Peak | M2MAllow | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 2/24 | 8:22P | 650—279—1631 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/24 | 8:50P | 408—408—5077 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/24 | 9:09P | 408—469—0840 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/24 | 9:47P | 650—279—1631 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/24 | 9:49P | 408—722—2457 | Off—Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/24 | 9:58P | 408—722—2457 | Off—Peak | N&W | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 2/24 | 10:02P | 408—888—5077 | Off—Peak | N&W | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/24 | 10:20P | 408—888—5077 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/24 | 11:06P | 408—849—1380 | Off—Peak | N&W | San Martin CA | Snjs West CA | 8 | --- | --- | --- |
| 2/24 | 11:21P | 408—710—2996 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/24 | 11:29P | 650—279—1631 | Off—Peak | N&W | Morgan Hill CA | MT View CA | 2 | --- | --- | --- |
| 2/24 | 11:31P | 408—710—2996 | Off—Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/24 | 11:43P | 650—279—1631 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/24 | 11:45P | 408—893—1395 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |

00311

 verizon wireless

| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 1068495245 | 708222250—00001 | 04/16/12 | 17 of 42 |

## Detail for ▉▉▉▉▉▉: 408-710-9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/25 | 1:05A | 408-665-2076 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 1:09A | 408-665-2076 | Off-Peak | N&W | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 2/25 | 1:34A | 408-794-9487 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 5 | --- | --- | --- |
| 2/25 | 1:46A | 408-794-9487 | Off-Peak | N&W | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/25 | 1:50A | 408-794-9487 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 2:34A | 408-794-9487 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 7:22A | 408-888-5077 | Off-Peak | N&W | Mountain V CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 8:05A | 408-794-9487 | Off-Peak | N&W | Mountain V CA | Snjs West CA | 2 | --- | --- | --- |
| 2/25 | 8:08A | 408-294-3993 | Off-Peak | N&W | Mountain V CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 8:18A | 408-794-9487 | Off-Peak | N&W | Mountain V CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 8:20A | 408-646-3458 | Off-Peak | N&W | Mountain V CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 8:26A | 408-794-9487 | Off-Peak | N&W | Cupertino CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 8:39A | 408-794-9487 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 8:39A | 408-646-3458 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 8:43A | 408-794-9487 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 8:46A | 408-666-1186 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 9:29A | 408-666-1186 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 9:35A | 408-666-1186 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 9:39A | 408-849-1380 | Off-Peak | N&W | San Jose CA | Snjs West CA | 5 | --- | --- | --- |
| 2/25 | 9:54A | 408-666-1186 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 9:59A | 408-469-0840 | Off-Peak | N&W | San Jose CA | Sunnyvale CA | 2 | --- | --- | --- |
| 2/25 | 10:03A | 408-888-5077 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 10:10A | 408-497-8604 | Off-Peak | N&W | San Jose CA | Snjs West CA | 2 | --- | --- | --- |
| 2/25 | 10:12A | 408-469-0840 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 10:13A | 408-849-1380 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 10:21A | 408-497-8604 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 10:44A | 408-469-0840 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 10:53A | 408-469-0840 | Off-Peak | N&W | San Jose CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/25 | 11:04A | 650-279-1631 | Off-Peak | N&W | San Jose CA | MT View CA | 1 | --- | --- | --- |
| 2/25 | 11:04A | 650-279-1631 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 2:20P | 408-794-9487 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 2:32P | 408-794-9487 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 3:19P | 408-840-5757 | Off-Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/25 | 4:19P | 408-794-9487 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 2/25 | 5:09P | 650-279-1631 | Off-Peak | N&W | Campbell CA | MT View CA | 1 | --- | --- | --- |
| 2/25 | 5:37P | 408-843-0797 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 5:51P | 408-427-5624 | Off-Peak | N&W | Campbell CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 6:06P | 408-722-2457 | Off-Peak | N&W | San Jose CA | Morganhill CA | 3 | --- | --- | --- |
| 2/25 | 6:31P | 650-279-1631 | Off-Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 2/25 | 6:58P | 408-794-9487 | Off-Peak | N&W | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 7:12P | 408-779-2474 | Off-Peak | N&W | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 2/25 | 7:12P | 408-722-2457 | Off-Peak | N&W | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 2/25 | 7:18P | 408-466-7384 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 7:19P | 408-466-7384 | Off-Peak | N&W | San Jose CA | Campbell CA | 2 | --- | --- | --- |
| 2/25 | 8:03P | 408-779-4241 | Off-Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |

verizonwireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250-00001 | 04/16/12 | 18 of 42 |

## Detail for ▮▮▮▮▮▮: 408-710-9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/25 | 8:18P | 408-779-2474 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/25 | 8:36P | 408-710-2996 | Off-Peak | N&W | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 2/25 | 10:20P | 831-524-4811 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 10:24P | 408-561-8047 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/25 | 10:43P | 408-310-5877 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/25 | 10:50P | 408-310-5877 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/26 | 12:04A | 650-279-1631 | Off-Peak | N&W | San Jose CA | MT View CA | 3 | --- | --- | --- |
| 2/26 | 4:05A | 408-710-2996 | Off-Peak | N&W | San Jose CA | Morganhill CA | 9 | --- | --- | --- |
| 2/26 | 4:14A | 408-710-2996 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/26 | 4:17A | 408-648-5286 | Off-Peak | N&W | San Jose CA | Incoming CL | 12 | --- | --- | --- |
| 2/26 | 8:08A | 408-779-4241 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/26 | 9:46A | 408-888-5077 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/26 | 10:12A | 408-843-6042 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/26 | 10:34A | 408-430-4769 | Off-Peak | N&W | San Martin CA | Gilroy CA | 2 | --- | --- | --- |
| 2/26 | 10:36A | 408-710-2996 | Off-Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/26 | 11:04A | 408-722-2645 | Off-Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/26 | 11:08A | 408-706-3179 | Off-Peak | N&W | San Martin CA | Morganhill CA | 4 | --- | --- | --- |
| 2/26 | 11:15A | 408-722-2645 | Off-Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/26 | 11:20A | 408-762-8511 | Off-Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/26 | 11:22A | 408-710-2996 | Off-Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/26 | 11:43A | 408-605-3376 | Off-Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/26 | 12:33P | 408-438-8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/26 | 12:35P | 408-438-8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 4 | --- | --- | --- |
| 2/26 | 12:50P | 408-710-2996 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/26 | 12:51P | 408-648-5286 | Off-Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/26 | 12:52P | 408-794-9487 | Off-Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/26 | 12:54P | 408-794-9487 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/26 | 12:56P | 408-310-5877 | Off-Peak | N&W | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 2/26 | 1:14P | 408-722-2645 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/26 | 2:03P | 408-497-8604 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/26 | 2:45P | 408-893-1395 | Off-Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/26 | 3:21P | 408-438-8063 | Off-Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/26 | 3:26P | 408-438-8063 | Off-Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/26 | 3:53P | 408-779-2474 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/26 | 4:58P | 408-762-8511 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/26 | 5:01P | 408-843-6042 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/26 | 5:42P | 650-279-1631 | Off-Peak | N&W | San Jose CA | MT View CA | 1 | --- | --- | --- |
| 2/26 | 7:41P | 408-518-9867 | Off-Peak | N&W | San Jose CA | Snjs North CA | 5 | --- | --- | --- |
| 2/26 | 7:56P | 408-310-5877 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/26 | 8:07P | 408-518-9867 | Off-Peak | N&W | San Jose CA | Snjs North CA | 1 | --- | --- | --- |
| 2/26 | 8:21P | 408-438-8063 | Off-Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/26 | 9:36P | 408-710-2157 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 2/27 | 4:07A | 408-464-2545 | Off-Peak | N&W | San Jose CA | Incoming CL | 10 | --- | --- | --- |
| 2/27 | 8:20A | 408-794-9487 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 8:37A | 408-518-9867 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1068495245 | 708222250—00001 | 04/16/12 | 19 of 42 |

## Detail for ██████: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27 | 9:08A | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/27 | 9:16A | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 2/27 | 9:17A | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 9:19A | 408—427—5624 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 9:19A | 408—427—5624 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 9:20A | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 2/27 | 9:22A | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 10:06A | 800—624—1870 | Peak | PlanAllow | Morgan Hill CA | Toll—Free CL | 1 | --- | --- | --- |
| 2/27 | 10:15A | 800—458—4646 | Peak | PlanAllow | Morgan Hill CA | Toll—Free CL | 5 | --- | --- | --- |
| 2/27 | 10:28A | 800—458—4646 | Peak | PlanAllow | Morgan Hill CA | Toll—Free CL | 2 | --- | --- | --- |
| 2/27 | 10:33A | 949—748—4800 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/27 | 10:38A | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 10:39A | 408—497—8604 | Peak | M2MAllow | San Martin CA | Snjs West CA | 4 | --- | --- | --- |
| 2/27 | 10:48A | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 10:55A | 408—497—8604 | Peak | M2MAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/27 | 11:02A | 408—840—5757 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 11:04A | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 11:05A | 408—497—8604 | Peak | M2MAllow | San Martin CA | Snjs West CA | 3 | --- | --- | --- |
| 2/27 | 11:12A | 408—910—7022 | Peak | PlanAllow | Morgan Hill CA | Sunnyvale CA | 1 | --- | --- | --- |
| 2/27 | 11:22A | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 11:23A | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 11:36A | 408—353—6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 11:56A | 408—292—5555 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/27 | 12:06P | 760—705—8868 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 12:07P | 760—705—8868 | Peak | PlanAllow | Morgan Hill CA | Escondido CA | 1 | --- | --- | --- |
| 2/27 | 12:08P | 760—705—8888 | Peak | PlanAllow | Morgan Hill CA | Escondido CA | 1 | --- | --- | --- |
| 2/27 | 12:20P | 408—497—8604 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 12:20P | 408—794—9487 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 12:22P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 12:22P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 12:23P | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 12:24P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 12:34P | 408—466—7384 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/27 | 12:37P | 408—466—7384 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 5 | --- | --- | --- |
| 2/27 | 12:42P | 760—705—8888 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 2:02P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/27 | 2:47P | 408—449—6063 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/27 | 3:33P | 408—846—2100 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 2 | --- | --- | --- |
| 2/27 | 3:53P | 408—846—2100 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 3 | --- | --- | --- |
| 2/27 | 4:05P | 408—710—2996 | Peak | M2MAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/27 | 4:15P | 408—497—8604 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/27 | 5:59P | 408—779—2474 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/27 | 7:41P | 408—466—7384 | Peak | PlanAllow | San Martin CA | Campbell CA | 1 | --- | --- | --- |
| 2/27 | 8:22P | 650—279—1631 | Peak | M2MAllow | San Martin CA | Incoming CL | 7 | --- | --- | --- |
| 2/27 | 8:44P | 650—279—1631 | Peak | M2MAllow | San Martin CA | MT View CA | 2 | --- | --- | --- |

00314

 **verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250−00001 | 04/16/12 | 20 of 42 |

## Detail for ▮▮▮▮▮▮: 408−710−9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27 | 8:46P | 650−279−1631 | Peak | M2MAllow | San Martin CA | MT View CA | 1 | --- | --- | --- |
| 2/27 | 9:17P | 408−310−5877 | Off−Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 2/27 | 9:44P | 408−849−1380 | Off−Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/28 | 2:59P | 408−794−9487 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/28 | 3:06P | 408−846−2100 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/28 | 3:17P | 408−722−4543 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/28 | 3:53P | 408−430−9858 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/28 | 4:37P | 408−518−9867 | Peak | PlanAllow | Morgan Hill CA | Snjs North CA | 1 | --- | --- | --- |
| 2/28 | 5:19P | 408−472−9219 | Peak | M2MAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/28 | 5:23P | 408−794−9487 | Peak | PlanAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 2/28 | 5:25P | 408−893−1395 | Peak | PlanAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/28 | 5:26P | 408−794−9487 | Peak | PlanAllow | San Martin CA | Snjs West CA | 3 | --- | --- | --- |
| 2/28 | 5:52P | 408−466−7384 | Peak | PlanAllow | San Martin CA | Incoming CL | 4 | --- | --- | --- |
| 2/28 | 6:32P | 408−843−6042 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/28 | 7:40P | 408−843−6042 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/28 | 8:19P | 408−722−7185 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/28 | 8:20P | 408−722−7185 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/28 | 9:10P | 408−466−7384 | Off−Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/28 | 9:12P | 408−466−7384 | Off−Peak | N&W | San Martin CA | Campbell CA | 2 | --- | --- | --- |
| 2/28 | 9:19P | 408−843−6042 | Off−Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/28 | 9:23P | 408−710−8161 | Off−Peak | N&W | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 2/28 | 9:26P | 408−710−8161 | Off−Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/28 | 10:36P | 408−310−5877 | Off−Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/28 | 11:26P | 408−794−9487 | Off−Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/28 | 11:28P | 408−648−5286 | Off−Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/28 | 11:29P | 408−472−9219 | Off−Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 2/28 | 11:30P | 408−710−2996 | Off−Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/28 | 11:51P | 408−794−9487 | Off−Peak | N&W | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 2/28 | 11:54P | 408−427−5624 | Off−Peak | N&W | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 2/28 | 11:56P | 408−427−5624 | Off−Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 12:19A | 408−648−5286 | Off−Peak | N&W | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 2/29 | 12:20A | 408−386−6201 | Off−Peak | N&W,CallWait | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/29 | 12:23A | 408−648−5286 | Off−Peak | N&W,CallWait | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/29 | 12:40A | 408−648−5286 | Off−Peak | N&W | Morgan Hill CA | Snjs West CA | 3 | --- | --- | --- |
| 2/29 | 1:55A | 408−561−8047 | Off−Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 8:19A | 510−932−4278 | Peak | PlanAllow | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 2/29 | 8:31A | 510−932−4278 | Peak | PlanAllow | Morgan Hill CA | Richmond CA | 2 | --- | --- | --- |
| 2/29 | 9:49A | 408−779−2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/29 | 9:55A | 408−888−5077 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/29 | 9:59A | 408−888−5077 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 2/29 | 10:03A | 408−779−2474 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 5 | --- | --- | --- |
| 2/29 | 10:09A | 650−283−2569 | Peak | PlanAllow | Morgan Hill CA | Palo Alto CA | 2 | --- | --- | --- |
| 2/29 | 10:38A | 408−310−5877 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/29 | 11:35A | 408−438−8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 12:55P | 408−518−9867 | Peak | PlanAllow | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |

00315



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250–00001 | 04/16/12 | 21 of 42 |

## Detail for ███████ : 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/29 | 1:38P | 408–659–5099 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 2:37P | 631–524–4811 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 2/29 | 2:53P | 408–659–5099 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/29 | 2:54P | 408–840–5757 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 2/29 | 2:57P | 408–843–6042 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 3 | --- | --- | --- |
| 2/29 | 3:01P | 408–840–5757 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 3:01P | 408–310–5877 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 3:07P | 408–310–5877 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 3:11P | 408–659–5099 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 3:42P | 408–843–6042 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 3:46P | 408–518–9867 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 4:32P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/29 | 4:57P | 408–779–2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/29 | 5:10P | 408–648–5286 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 5:42P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 2/29 | 6:05P | 408–688–6932 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 2/29 | 7:19P | 408–438–8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/29 | 7:47P | Unavailable | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 7:55P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 2/29 | 7:57P | 408–710–2996 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 2/29 | 8:08P | 408–843–6042 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 8:09P | 408–843–6042 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 2/29 | 10:17P | 408–438–8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 34 | --- | --- | --- |
| 2/29 | 11:08P | 408–438–8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 8 | --- | --- | --- |
| 3/01 | 1:29A | 408–430–4769 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 9:55A | 408–518–9867 | Peak | PlanAllow | San Martin CA | Snjs North CA | 1 | --- | --- | --- |
| 3/01 | 9:58A | 408–792–2460 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/01 | 9:58A | 408–792–2456 | Peak | PlanAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/01 | 10:21A | 408–846–2100 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 3 | --- | --- | --- |
| 3/01 | 10:46A | 408–792–2456 | Peak | PlanAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/01 | 10:46A | 408–221–0738 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 3/01 | 10:49A | 510–932–4237 | Peak | M2MAllow | Morgan Hill CA | Richmond CA | 1 | --- | --- | --- |
| 3/01 | 10:51A | 408–796–2288 | Peak | PlanAllow | Morgan Hill CA | Campbell CA | 1 | --- | --- | --- |
| 3/01 | 10:52A | 408–561–8047 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 3/01 | 10:53A | 408–460–3722 | Peak | PlanAllow | Morgan Hill CA | Campbell CA | 2 | --- | --- | --- |
| 3/01 | 11:04A | 408–279–2474 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 3/01 | 11:06A | 408–779–2474 | Peak | M2MAllow | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 3/01 | 11:07A | 408–518–9867 | Peak | PlanAllow | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 3/01 | 11:39A | 510–932–4278 | Peak | PlanAllow | San Jose CA | Richmond CA | 1 | --- | --- | --- |
| 3/01 | 11:39A | 510–932–4278 | Peak | PlanAllow | San Jose CA | Richmond CA | 1 | --- | --- | --- |
| 3/01 | 11:40A | 408–460–3722 | Peak | PlanAllow | San Jose CA | Campbell CA | 2 | --- | --- | --- |
| 3/01 | 11:49A | 408–794–9487 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 3/01 | 1:09P | 510–932–4278 | Peak | PlanAllow | San Jose CA | Richmond CA | 1 | --- | --- | --- |
| 3/01 | 1:10P | 408–221–0738 | Peak | PlanAllow | San Jose CA | Snjs West CA | 2 | --- | --- | --- |
| 3/01 | 1:28P | 408–460–3722 | Peak | PlanAllow | San Jose CA | Campbell CA | 1 | --- | --- | --- |

00316

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1068495245 | 708222250−00001 | 04/16/12 | 22 of 42 |

## Detail for ▮▮▮▮▮▮▮: 408−710−9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/01 | 1:29P | 408−460−3722 | Peak | PlanAllow | San Jose CA | Campbell CA | 1 | --- | --- | --- |
| 3/01 | 1:32P | 408−460−3722 | Peak | PlanAllow | San Jose CA | Campbell CA | 3 | --- | --- | --- |
| 3/01 | 1:45P | 510−932−4278 | Peak | PlanAllow | San Jose CA | Richmond CA | 1 | --- | --- | --- |
| 3/01 | 1:46P | 408−666−1186 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 3/01 | 2:05P | 408−310−5877 | Peak | PlanAllow | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 2:22P | 408−518−9867 | Peak | PlanAllow | San Jose CA | Snjs North CA | 2 | --- | --- | --- |
| 3/01 | 2:29P | 408−518−9867 | Peak | PlanAllow | San Jose CA | Snjs North CA | 1 | --- | --- | --- |
| 3/01 | 3:09P | 408−794−9487 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 3:13P | 510−932−4278 | Peak | PlanAllow | Morgan Hill CA | Richmond CA | 1 | --- | --- | --- |
| 3/01 | 3:22P | 408−561−8047 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 3/01 | 3:51P | 408−779−2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/01 | 5:13P | 408−794−9487 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 6:13P | 408−438−8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/01 | 6:19P | 408−353−6292 | Peak | PlanAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/01 | 6:32P | 408−438−8063 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 7:22P | 408−710−2996 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/01 | 7:52P | 650−279−1631 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 9:10P | 650−279−1631 | Off−Peak | N&W | San Martin CA | MT View CA | 1 | --- | --- | --- |
| 3/01 | 9:11P | 408−497−8604 | Off−Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 9:12P | 408−665−1098 | Off−Peak | N&W | Morgan Hill CA | Gilroy CA | 4 | --- | --- | --- |
| 3/01 | 9:17P | 408−497−8604 | Off−Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/01 | 9:30P | 650−279−1631 | Off−Peak | N&W | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 3/01 | 9:41P | 408−561−8047 | Off−Peak | N&W | San Martin CA | Snjs West CA | 5 | --- | --- | --- |
| 3/01 | 10:00P | 408−779−2474 | Off−Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/01 | 10:01P | 408−449−6063 | Off−Peak | N&W | San Martin CA | Snjs North CA | 1 | --- | --- | --- |
| 3/01 | 11:12P | 408−706−1288 | Off−Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/01 | 11:31P | 408−561−3759 | Off−Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 12:01A | 000−000−0086 | Off−Peak | N&W,CallVM | San Martin CA | Voice Mail CL | 1 | --- | --- | --- |
| 3/02 | 12:10A | 408−460−3722 | Off−Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 7:34A | 408−706−1288 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 8:45A | 408−497−8604 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 9:48A | 408−776−7705 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/02 | 11:39A | 408−438−8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 2 | --- | --- | --- |
| 3/02 | 12:01P | 408−201−4161 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 12:10P | 408−201−4161 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 12:29P | 408−201−6460 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 12:31P | 408−438−8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 3 | --- | --- | --- |
| 3/02 | 12:40P | 408−779−2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/02 | 12:50P | 408−794−9487 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 1:12P | 408−779−2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 3 | --- | --- | --- |
| 3/02 | 1:14P | 408−779−2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 1:16P | 408−497−8604 | Peak | M2MAllow | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 3/02 | 1:18P | 408−497−8604 | Peak | M2MAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/02 | 1:42P | 408−843−6042 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 2 | --- | --- | --- |
| 3/02 | 1:54P | 408−840−5757 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |

00317

 **verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 1068495245 | 708222250–00001 | 04/16/12 | 23 of 42 |

## Detail for ████████: 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/02 | 2:00P | 408–561–3759 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 2:38P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 3/02 | 3:00P | 408–706–1288 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 3:06P | 408–497–8604 | Peak | M2MAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/02 | 3:15P | 408–497–8604 | Peak | M2MAllow | Morgan Hill CA | Snjs West CA | 3 | --- | --- | --- |
| 3/02 | 3:19P | 408–722–4543 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 3:20P | 831–524–4811 | Peak | PlanAllow | San Martin CA | Hollister CA | 4 | --- | --- | --- |
| 3/02 | 3:50P | 408–561–3759 | Peak | PlanAllow | San Martin CA | Snjs West CA | 2 | --- | --- | --- |
| 3/02 | 4:37P | 408–722–2457 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/02 | 5:17P | 408–201–6000 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 5:23P | 831–524–4811 | Peak | PlanAllow | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 3/02 | 5:24P | 408–201–4161 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 5:27P | 831–524–4811 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 6:14P | 408–779–2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 3 | --- | --- | --- |
| 3/02 | 6:20P | 408–722–2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/02 | 6:21P | 408–893–1395 | Peak | PlanAllow | San Martin CA | Snjs West CA | 4 | --- | --- | --- |
| 3/02 | 6:27P | 650–279–1631 | Peak | M2MAllow | Morgan Hill CA | MT View CA | 1 | --- | --- | --- |
| 3/02 | 6:50P | 650–279–1631 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 7:59P | 650–279–1631 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 8:17P | 408–762–8511 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 8:18P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/02 | 8:21P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/02 | 8:34P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 8 | --- | --- | --- |
| 3/02 | 8:42P | 831–524–4811 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 9:02P | 408–438–8063 | Off–Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/02 | 9:07P | 831–524–4811 | Off–Peak | N&W | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 3/02 | 9:21P | 408–762–8511 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 9:26P | 650–279–1631 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 9:50P | 408–722–2771 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 10:37P | 408–722–2771 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/02 | 11:56P | 650–279–1631 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 11:57P | 408–794–9487 | Off–Peak | N&W,CallWait | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/02 | 11:58P | 650–279–1631 | Off–Peak | N&W,CallWait | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 12:01A | 408–706–1288 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 12:08A | 650–279–1631 | Off–Peak | N&W | Morgan Hill CA | MT View CA | 1 | --- | --- | --- |
| 3/03 | 1:33A | 408–710–2996 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 4 | --- | --- | --- |
| 3/03 | 5:31A | 408–710–2996 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 10:09A | 408–518–9867 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 10:31A | 408–665–1098 | Off–Peak | N&W | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 3/03 | 10:36A | 831–524–4811 | Off–Peak | N&W | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 3/03 | 11:47A | 831–524–4811 | Off–Peak | N&W | San Martin CA | Hollister CA | 1 | --- | --- | --- |
| 3/03 | 11:48A | 408–438–8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 8 | --- | --- | --- |
| 3/03 | 11:56A | 408–779–2474 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 4 | --- | --- | --- |
| 3/03 | 12:07P | 831–524–4811 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 12:41P | 408–561–3759 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |

00318

 **verizon**wireless

| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 1068495245 | 708222250—00001 | 04/16/12 | 24 of 42 |

## Detail for ▮▮▮▮▮▮▮: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/03 | 12:54P | 408—561—3759 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 1:27P | 408—561—3759 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 3/03 | 2:27P | 408—430—4769 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 3:20P | 408—665—1096 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 3:22P | 408—794—9487 | Off—Peak | N&W | Morgan Hil CA | Snjs West CA | 1 | --- | --- | --- |
| 3/03 | 3:33P | 408—722—2771 | Off—Peak | N&W | Morgan Hil CA | Morganhill CA | 1 | --- | --- | --- |
| 3/03 | 4:07P | 408—706—1288 | Off—Peak | N&W | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/03 | 4:08P | 650—279—1631 | Off—Peak | N&W | Morgan Hil CA | MT View CA | 1 | --- | --- | --- |
| 3/03 | 5:57P | 408—438—8063 | Off—Peak | N&W | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 3/03 | 7:05P | 650—279—1631 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/03 | 7:42P | 408—438—8063 | Off—Peak | N&W | San Jose CA | Incoming CL | 7 | --- | --- | --- |
| 3/03 | 8:30P | 650—279—1631 | Off—Peak | N&W | Campbell CA | MT View CA | 1 | --- | --- | --- |
| 3/03 | 10:46P | 408—427—5624 | Off—Peak | N&W | San Jose CA | Gilroy CA | 1 | --- | --- | --- |
| 3/03 | 11:18P | 408—427—5624 | Off—Peak | N&W | Campbell CA | Incoming CL | 2 | --- | --- | --- |
| 3/04 | 12:08A | 650—279—1631 | Off—Peak | N&W | San Jose CA | MT View CA | 2 | --- | --- | --- |
| 3/04 | 12:16A | 408—794—9487 | Off—Peak | N&W | San Jose CA | Snjs West CA | 2 | --- | --- | --- |
| 3/04 | 1:04A | 650—279—1631 | Off—Peak | N&W | San Jose CA | MT View CA | 1 | --- | --- | --- |
| 3/04 | 1:58A | 650—279—1631 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 8:45A | 408—518—9867 | Off—Peak | N&W | San Martin CA | Snjs North CA | 1 | --- | --- | --- |
| 3/04 | 8:48A | 408—518—9867 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 10:40A | 408—794—9487 | Off—Peak | N&W | Gilroy CA | Snjs West CA | 1 | --- | --- | --- |
| 3/04 | 12:24P | 408—794—9487 | Off—Peak | N&W | Gilroy CA | Snjs West CA | 2 | --- | --- | --- |
| 3/04 | 12:44P | 408—843—3101 | Off—Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 1:27P | 408—843—3101 | Off—Peak | N&W | Morgan Hil CA | Gilroy CA | 1 | --- | --- | --- |
| 3/04 | 1:35P | 408—843—3101 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 1:44P | 408—794—9487 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 3 | --- | --- | --- |
| 3/04 | 2:10P | 408—706—1288 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 2:32P | 408—438—8063 | Off—Peak | N&W | Morgan Hil CA | Los Gatos CA | 5 | --- | --- | --- |
| 3/04 | 3:13P | 408—438—8063 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 3 | --- | --- | --- |
| 3/04 | 3:34P | 408—438—8063 | Off—Peak | N&W | San Martin CA | Los Gatos CA | 2 | --- | --- | --- |
| 3/04 | 3:41P | 408—518—9867 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 2 | --- | --- | --- |
| 3/04 | 4:13P | 408—438—8063 | Off—Peak | N&W | Morgan Hil CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/04 | 4:30P | 408—201—6000 | Off—Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 5:56P | 408—449—6063 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 3 | --- | --- | --- |
| 3/04 | 6:02P | 877—328—9677 | Off—Peak | N&W | Morgan Hil CA | Toll—Free CL | 2 | --- | --- | --- |
| 3/04 | 6:36P | 408—438—8063 | Off—Peak | N&W | Morgan Hil CA | Los Gatos CA | 2 | --- | --- | --- |
| 3/04 | 6:45P | 408—779—2474 | Off—Peak | N&W | Morgan Hil CA | Morganhill CA | 4 | --- | --- | --- |
| 3/04 | 6:49P | 408—438—8063 | Off—Peak | N&W | Morgan Hil CA | Los Gatos CA | 4 | --- | --- | --- |
| 3/04 | 8:35P | 209—626—0022 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 8:35P | 209—626—0022 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 8:37P | 408—438—8063 | Off—Peak | N&W | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 3/04 | 8:42P | 408—910—7022 | Off—Peak | N&W | Morgan Hil CA | Sunnyvale CA | 7 | --- | --- | --- |
| 3/04 | 9:25P | 408—438—8063 | Off—Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/04 | 9:30P | 408—789—7969 | Off—Peak | N&W | Morgan Hil CA | Sunnyvale CA | 1 | --- | --- | --- |
| 3/04 | 9:31P | 408—438—8063 | Off—Peak | N&W | Morgan Hil CA | Incoming CL | 19 | --- | --- | --- |

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1068495245 | 708222250-00001 | 04/16/12 | 25 of 42 |

## Detail for ▇▇▇▇▇▇▇: 408-710-9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/05 | 1:29P | 408-792-2450 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/05 | 1:43P | 408-792-2460 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/05 | 1:44P | 408-792-2442 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/05 | 1:45P | 408-792-2442 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/05 | 3:54P | 408-722-0213 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/05 | 4:10P | 408-427-5624 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 3/05 | 4:11P | 408-438-8063 | Peak | M2MAllow,CallWait | Morgan Hill CA | Incoming CL | 12 | --- | --- | --- |
| 3/05 | 4:25P | 408-722-0213 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/05 | 4:41P | 408-722-0213 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/05 | 5:52P | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 2 | --- | --- | --- |
| 3/06 | 1:52A | 408-794-9487 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/06 | 2:31A | 408-710-2996 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/06 | 2:46A | 408-710-2996 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/06 | 2:47A | 408-710-2996 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/06 | 3:54A | 408-464-2545 | Off-Peak | N&W | Morgan Hill CA | Snjs West CA | 5 | --- | --- | --- |
| 3/06 | 3:58A | 408-310-5877 | Off-Peak | N&W,CallWait | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/06 | 4:23A | 408-607-5900 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/06 | 7:41A | 408-722-2457 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/06 | 9:15A | 408-710-2996 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/06 | 1:51P | 888-850-4649 | Peak | PlanAllow | Morgan Hill CA | Toll-Free CL | 1 | --- | --- | --- |
| 3/06 | 1:55P | 408-706-3474 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 6 | --- | --- | --- |
| 3/06 | 3:49P | 408-518-9867 | Peak | PlanAllow | Morgan Hill CA | Snjs North CA | 2 | --- | --- | --- |
| 3/06 | 3:51P | 408-201-4161 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/06 | 3:54P | 408-201-4161 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/06 | 4:10P | 408-512-9513 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/06 | 4:29P | 408-710-2996 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/06 | 6:44P | 408-706-3179 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/06 | 6:47P | 408-430-4769 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/06 | 7:16P | 408-762-8511 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/06 | 7:18P | 408-430-4769 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/06 | 8:23P | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 90 | --- | --- | --- |
| 3/06 | 9:57P | 408-438-8063 | Off-Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/06 | 11:41P | 408-706-1288 | Off-Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/07 | 9:37A | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 6 | --- | --- | --- |
| 3/07 | 10:32A | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/07 | 12:58P | 408-782-8884 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/07 | 1:18P | 408-722-2645 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/07 | 3:02P | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 5 | --- | --- | --- |
| 3/07 | 6:16P | 408-794-9487 | Peak | PlanAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/07 | 6:32P | 408-794-9487 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/07 | 7:01P | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 4 | --- | --- | --- |
| 3/07 | 7:57P | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/07 | 8:17P | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 26 | --- | --- | --- |
| 3/07 | 10:04P | 408-438-8063 | Off-Peak | N&W | Morgan Hill CA | Los Gatos CA | 84 | --- | --- | --- |
| 3/07 | 11:28P | 408-607-5900 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |

00320

 **verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250–00001 | 04/16/12 | 26 of 42 |

## Detail for ███████: 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|------|------------|-------------|-------------|------|-----------------|-----------------------|-------|
| 3/08 | 11:54A | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/08 | 12:02P | 408–722–2771 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/08 | 12:03P | 408–518–9867 | Peak | PlanAllow | San Martin CA | Snjs North CA | 1 | --- | --- | --- |
| 3/08 | 12:29P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 7 | --- | --- | --- |
| 3/08 | 1:41P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 4 | --- | --- | --- |
| 3/08 | 1:51P | 408–518–9867 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/08 | 1:57P | 408–843–3101 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/08 | 1:59P | 408–843–3101 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/08 | 2:10P | 408–843–3101 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/08 | 3:16P | 408–438–8063 | Peak | M2MAllow | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/08 | 4:04P | 408–438–8063 | Peak | M2MAllow | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/08 | 4:33P | 408–564–7091 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/08 | 4:33P | 408–564–7091 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/08 | 4:47P | 408–840–6939 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/08 | 8:16P | 408–706–1288 | Peak | PlanAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 3/09 | 12:17A | 408–438–8063 | Off–Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/09 | 1:30A | 408–438–8063 | Off–Peak | N&W | San Jose CA | Incoming CL | 87 | --- | --- | --- |
| 3/09 | 3:12A | 408–706–1288 | Off–Peak | N&W | Campbell CA | Incoming CL | 2 | --- | --- | --- |
| 3/09 | 8:02A | 408–518–9867 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/09 | 9:07A | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 13 | --- | --- | --- |
| 3/09 | 9:58A | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 38 | --- | --- | --- |
| 3/09 | 10:38A | 408–779–2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 15 | --- | --- | --- |
| 3/09 | 10:59A | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/09 | 11:11A | 408–640–6688 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/09 | 11:12A | 408–564–7091 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/09 | 11:18A | 877–326–9677 | Peak | PlanAllow | San Martin CA | Toll–Free CL | 2 | --- | --- | --- |
| 3/09 | 11:51A | 408–430–4769 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/09 | 12:28P | 408–710–8161 | Peak | M2MAllow | San Martin CA | Morganhill CA | 9 | --- | --- | --- |
| 3/09 | 3:03P | 408–438–8063 | Peak | M2MAllow | Campbell CA | Los Gatos CA | 11 | --- | --- | --- |
| 3/09 | 3:13P | 408–779–2474 | Peak | M2MAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 3/09 | 3:16P | 408–706–1288 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/09 | 3:24P | 408–427–5624 | Peak | PlanAllow | San Jose CA | Gilroy CA | 2 | --- | --- | --- |
| 3/09 | 4:21P | 408–843–3101 | Peak | PlanAllow | San Jose CA | Gilroy CA | 1 | --- | --- | --- |
| 3/09 | 5:32P | 408–561–2328 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 3/09 | 5:35P | 408–722–2645 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/09 | 5:36P | 408–843–3101 | Peak | PlanAllow | San Jose CA | Gilroy CA | 1 | --- | --- | --- |
| 3/09 | 5:37P | 650–279–1631 | Peak | M2MAllow | San Jose CA | MT View CA | 2 | --- | --- | --- |
| 3/09 | 5:50P | 408–893–1395 | Peak | PlanAllow | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 3/09 | 5:55P | 408–893–1395 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/09 | 6:31P | 408–706–3179 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/09 | 6:33P | 408–779–2474 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/09 | 6:59P | 408–438–8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 2 | --- | --- | --- |
| 3/09 | 7:01P | 408–779–2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/09 | 7:26P | 408–438–8063 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/09 | 7:33P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 2 | --- | --- | --- |

 verizon wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250—00001 | 04/16/12 | 27 of 42 |

## Detail for ▉▉▉▉▉▉: 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/09 | 8:14P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/09 | 9:04P | 408—438—8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/09 | 9:40P | 650—279—1631 | Off–Peak | N&W | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 3/09 | 10:13P | 650—279—1631 | Off–Peak | N&W | Campbell CA | MT View CA | 2 | --- | --- | --- |
| 3/10 | 12:26A | 408—430—4769 | Off–Peak | N&W | Campbell CA | Gilroy CA | 2 | --- | --- | --- |
| 3/10 | 2:03A | 760—991—7488 | Off–Peak | N&W | San Jose CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/10 | 12:30P | 408—518—9867 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 12:35P | 408—722—2457 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/10 | 12:51P | 408—430—4769 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/10 | 1:14P | 408—706—1288 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/10 | 1:15P | 408—706—1288 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/10 | 2:08P | 408—762—8884 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/10 | 2:35P | 408—438—8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/10 | 2:49P | 408—449—6063 | Off–Peak | N&W | Morgan Hill CA | Snjs North CA | 1 | --- | --- | --- |
| 3/10 | 2:53P | 408—449—6063 | Off–Peak | N&W | Morgan Hill CA | Snjs North CA | 1 | --- | --- | --- |
| 3/10 | 2:56P | 415—879—6481 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 3:00P | 408—656—3158 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 6 | --- | --- | --- |
| 3/10 | 3:14P | 408—449—6063 | Off–Peak | N&W | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 3/10 | 3:19P | 408—460—3722 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 3:47P | 408—449—6063 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 4:28P | 408—438—8063 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 4:29P | 408—438—8063 | Off–Peak | N&W | San Martin CA | Los Gatos CA | 3 | --- | --- | --- |
| 3/10 | 4:33P | 408—518—9867 | Off–Peak | N&W | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/10 | 5:02P | 408—893—1395 | Off–Peak | N&W | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/10 | 5:04P | 760—991—7488 | Off–Peak | N&W | San Martin CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/10 | 5:07P | 760—991—7488 | Off–Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 6:06P | 408—706—3179 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/10 | 6:12P | 408—438—8063 | Off–Peak | N&W | San Martin CA | Los Gatos CA | 13 | --- | --- | --- |
| 3/10 | 6:45P | 408—561—8047 | Off–Peak | N&W | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/10 | 6:55P | 408—722—2457 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 7:47P | 408—430—9858 | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 12 | --- | --- | --- |
| 3/10 | 8:00P | 408—561—8047 | Off–Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/10 | 8:29P | 408—710—8161 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/10 | 8:30P | 408—722—2457 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 3/10 | 8:33P | 408—438—8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 9 | --- | --- | --- |
| 3/10 | 8:45P | 408—794—9487 | Off–Peak | N&W | Morgan Hill CA | Snjs West CA | 2 | --- | --- | --- |
| 3/10 | 8:51P | 408—762—8884 | Off–Peak | N&W | San Martin CA | Incoming CL | 4 | --- | --- | --- |
| 3/10 | 10:25P | 408—518—9867 | Off–Peak | N&W | Gilroy CA | Incoming CL | 1 | --- | --- | --- |
| 3/10 | 10:33P | 760—991—7488 | Off–Peak | N&W | Gilroy CA | Vtvl Adln CA | 3 | --- | --- | --- |
| 3/11 | 3:36A | 760—991—7488 | Off–Peak | N&W | Morgan Hill CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/11 | 3:37A | 760—991—7488 | Off–Peak | N&W | Morgan Hill CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/11 | 3:45A | 760—991—7488 | Off–Peak | N&W | Morgan Hill CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/11 | 3:47A | 760—991—7488 | Off–Peak | N&W | Morgan Hill CA | Vtvl Adln CA | 2 | --- | --- | --- |
| 3/11 | 4:54A | 760—991—7488 | Off–Peak | N&W | Morgan Hill CA | Vtvl Adln CA | 2 | --- | --- | --- |
| 3/11 | 8:17A | 408—665—5722 | Off–Peak | N&W | Morgan Hill CA | Gilroy CA | 2 | --- | --- | --- |

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1068495245 | 708222250-00001 | 04/16/12 | 28 of 42 |

## Detail for ▮▮▮▮▮▮▮: 408-710-9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11 | 8:18A | 408-762-8884 | Off-Peak | N&W,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/11 | 8:21A | 408-762-8884 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/11 | 8:22A | 408-665-5722 | Off-Peak | N&W | San Martin CA | Gilroy CA | 2 | --- | --- | --- |
| 3/11 | 8:28A | 408-497-8604 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/11 | 8:35A | 408-438-8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/11 | 10:19A | 408-438-8063 | Off-Peak | N&W | Morgan Hill CA | Los Gatos CA | 4 | --- | --- | --- |
| 3/11 | 12:37P | 408-710-2996 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/11 | 12:37P | 408-722-2457 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/11 | 1:18P | 408-722-2457 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/11 | 1:23P | 408-438-8063 | Off-Peak | N&W | San Jose CA | Los Gatos CA | 5 | --- | --- | --- |
| 3/11 | 1:32P | 408-706-1288 | Off-Peak | N&W | Campbell CA | Morganhill CA | 2 | --- | --- | --- |
| 3/11 | 1:34P | 408-561-8047 | Off-Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 3/11 | 2:08P | 408-762-8511 | Off-Peak | N&W | San Jose CA | Incoming CL | 4 | --- | --- | --- |
| 3/11 | 4:03P | 408-438-8063 | Off-Peak | N&W | San Jose CA | Los Gatos CA | 6 | --- | --- | --- |
| 3/11 | 4:12P | 408-665-5722 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/11 | 5:07P | 408-706-1288 | Off-Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/11 | 5:13P | 408-438-8063 | Off-Peak | N&W | San Jose CA | Los Gatos CA | 2 | --- | --- | --- |
| 3/11 | 7:06P | 408-438-8063 | Off-Peak | N&W | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 3/11 | 7:56P | 408-706-1288 | Off-Peak | N&W | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 3/11 | 7:58P | 408-561-8047 | Off-Peak | N&W | San Jose CA | Snjs West CA | 1 | --- | --- | --- |
| 3/11 | 8:04P | 408-706-1288 | Off-Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/11 | 8:12P | 408-706-1288 | Off-Peak | N&W | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 3/11 | 10:05P | 408-438-8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 35 | --- | --- | --- |
| 3/11 | 10:45P | 408-762-8884 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 6 | --- | --- | --- |
| 3/11 | 11:07P | 408-840-5757 | Off-Peak | N&W | Morgan Hill CA | Gilroy CA | 2 | --- | --- | --- |
| 3/12 | 12:19A | 408-762-8884 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 12:21A | 408-706-1288 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 12:50A | 650-279-1631 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 1:01A | 408-762-8884 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 1:02A | 408-762-8884 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/12 | 1:06A | 650-279-1631 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 1:09A | 408-849-1380 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 2:26A | 650-279-1631 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 2:33A | 650-279-1631 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 3:05A | 408-710-2996 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 5 | --- | --- | --- |
| 3/12 | 3:13A | 408-710-2996 | Off-Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 10:24A | 408-779-2474 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 11:03A | 408-762-8884 | Peak | PlanAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 11:12A | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 4 | --- | --- | --- |
| 3/12 | 11:19A | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/12 | 11:23A | 408-893-1395 | Peak | PlanAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/12 | 11:25A | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 9 | --- | --- | --- |
| 3/12 | 1:04P | 408-665-5722 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 3/12 | 1:05P | 408-710-2996 | Peak | M2MAllow,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 1:05P | 408-561-2328 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |

00323

 **verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250—00001 | 04/16/12 | 29 of 42 |

## Detail for ██████ : 408—710—9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12 | 1:07P | 408—762—8884 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 1:18P | 408—665—5722 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 2 | --- | --- | --- |
| 3/12 | 1:29P | 408—561—2328 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/12 | 2:30P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/12 | 2:34P | 408—762—8884 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/12 | 2:40P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 8 | --- | --- | --- |
| 3/12 | 2:48P | 408—665—5722 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 3/12 | 2:52P | 408—661—9885 | Peak | PlanAllow | Morgan Hill CA | Snjs South CA | 3 | --- | --- | --- |
| 3/12 | 2:58P | 408—762—8884 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 3:08P | 408—706—1288 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 3:29P | 408—779—2474 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 3:36P | 408—438—8063 | Peak | M2MAllow | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 3:55P | 408—438—8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/12 | 3:56P | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 6 | --- | --- | --- |
| 3/12 | 4:43P | 408—840—6156 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 4:45P | 408—722—2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 3 | --- | --- | --- |
| 3/12 | 4:52P | 408—762—8884 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 4:56P | 408—762—8884 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 3/12 | 5:08P | 408—722—2457 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/12 | 5:09P | 408—722—2457 | Peak | PlanAllow | San Martin CA | Morganhill CA | 6 | --- | --- | --- |
| 3/12 | 5:13P | 408—762—8884 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 5:35P | 408—762—8884 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 6:32P | 408—706—3179 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/12 | 6:32P | 408—710—8161 | Peak | M2MAllow,CallWait | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/12 | 7:45P | 760—991—7488 | Peak | PlanAllow | Morgan Hill CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/12 | 8:15P | 831—524—4811 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 8:37P | 408—661—9885 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 9:01P | 760—991—7488 | Off—Peak | N&W | San Jose CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/12 | 9:21P | 831—524—4811 | Off—Peak | N&W | Morgan Hill CA | Hollister CA | 1 | --- | --- | --- |
| 3/12 | 9:26P | 408—762—8884 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/12 | 10:20P | 408—762—8884 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/13 | 12:53A | 408—722—2457 | Off—Peak | N&W | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/13 | 12:59A | 408—794—9487 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/13 | 1:23A | 408—794—9487 | Off—Peak | N&W | Morgan Hill CA | Incoming CL | 5 | --- | --- | --- |
| 3/13 | 1:56A | 760—991—7488 | Off—Peak | N&W | San Martin CA | Vtvl Adln CA | 1 | --- | --- | --- |
| 3/13 | 2:40P | 408—427—5624 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/13 | 3:10P | 408—762—8884 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/13 | 3:24P | 408—893—1395 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/13 | 3:55P | 408—722—2645 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/13 | 4:30P | 408—779—2474 | Peak | M2MAllow | San Martin CA | Morganhill CA | 4 | --- | --- | --- |
| 3/13 | 4:39P | 408—438—8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/13 | 4:46P | 408—706—1288 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/13 | 4:54P | 408—893—1395 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/13 | 5:12P | 408—607—5900 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/13 | 6:44P | 408—201—6000 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |

00324

 **verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250-00001 | 04/16/12 | 30 of 42 |

## Detail for ▇▇▇▇▇▇▇ : 408-710-9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13 | 7:27P | 408-893-1395 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/13 | 7:43P | 408-201-4161 | Peak | PlanAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/13 | 8:59P | 408-607-5900 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/13 | 9:25P | 408-762-8884 | Off-Peak | N&W | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/13 | 9:33P | 408-762-8884 | Off-Peak | N&W | Morgan Hill CA | Morganhill CA | 8 | --- | --- | --- |
| 3/13 | 9:42P | 408-607-5900 | Off-Peak | N&W | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/13 | 9:57P | 408-438-8063 | Off-Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/13 | 10:11P | 408-893-1395 | Off-Peak | N&W | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/13 | 10:12P | 408-438-8063 | Off-Peak | N&W | San Martin CA | Los Gatos CA | 10 | --- | --- | --- |
| 3/14 | 1:34A | 408-464-2545 | Off-Peak | N&W | San Jose CA | Snjs North CA | 1 | --- | --- | --- |
| 3/14 | 7:48A | 408-438-8063 | Peak | M2MAllow | San Martin CA | Incoming CL | 15 | --- | --- | --- |
| 3/14 | 8:07A | 408-438-8063 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/14 | 9:07A | 408-394-7597 | Peak | PlanAllow | San Jose CA | Sunnyvale CA | 1 | --- | --- | --- |
| 3/14 | 10:45A | 211-000-0000 | Peak | PlanAllow | Morgan Hill CA | 211 CL | 1 | --- | --- | --- |
| 3/14 | 10:47A | 408-427-5624 | Peak | PlanAllow | San Martin CA | Incoming CL | 6 | --- | --- | --- |
| 3/14 | 12:30P | 831-524-4811 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/14 | 12:49P | 831-524-4811 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/14 | 12:59P | 831-524-4811 | Peak | PlanAllow | San Martin CA | Hollister CA | 1 | --- | --- | --- |
| 3/14 | 1:09P | 408-710-2996 | Peak | M2MAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/14 | 1:12P | 408-710-2996 | Peak | M2MAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/14 | 1:32P | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 1:35P | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/14 | 1:54P | 408-706-3179 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/14 | 3:13P | 408-794-9487 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/14 | 3:15P | 408-427-5624 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/14 | 6:10P | 408-706-3179 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/14 | 7:07P | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 7:08P | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 7:33P | 408-840-5757 | Peak | PlanAllow | San Martin CA | Gilroy CA | 2 | --- | --- | --- |
| 3/14 | 7:39P | 408-794-9487 | Peak | PlanAllow | Morgan Hill CA | Snjs West CA | 1 | --- | --- | --- |
| 3/14 | 7:41P | 408-840-5757 | Peak | PlanAllow | San Martin CA | Gilroy CA | 2 | --- | --- | --- |
| 3/14 | 7:43P | 408-661-9885 | Peak | PlanAllow,CallWait | San Martin CA | Incoming CL | 2 | --- | --- | --- |
| 3/14 | 7:45P | 408-710-8161 | Peak | M2MAllow | San Martin CA | Morganhill CA | 1 | --- | --- | --- |
| 3/14 | 7:48P | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 7:50P | 408-840-5757 | Peak | PlanAllow | San Martin CA | Gilroy CA | 1 | --- | --- | --- |
| 3/14 | 7:52P | 408-710-2996 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/14 | 7:54P | 408-706-3179 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 3/14 | 8:50P | 408-438-8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 8:51P | 408-438-8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 8:53P | 408-438-8063 | Peak | M2MAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/14 | 8:53P | 408-438-8063 | Peak | M2MAllow | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 9:31P | 408-438-8063 | Off-Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 9:49P | 408-438-8063 | Off-Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/14 | 11:42P | 408-667-4623 | Off-Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 3/15 | 12:15A | 408-667-4623 | Off-Peak | N&W | San Jose CA | Snjs North CA | 4 | --- | --- | --- |

00325

verizonwireless

| | | | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1068495245 | 708222250–00001 | 04/16/12 | 31 of 42 |

## Detail for ███████ : 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15 | 1:06A | 408–561–8047 | Off–Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 3/15 | 1:45A | 408–667–4623 | Off–Peak | N&W | San Jose CA | Snjs North CA | 1 | --- | --- | --- |
| 3/15 | 7:04A | 408–438–8063 | Peak | M2MAllow | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 7:50A | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 7:51A | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 8:10A | 408–779–4012 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 3/15 | 12:14P | 408–843–6042 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 1:12P | 408–665–5722 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 1:13P | 408–779–2474 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/15 | 1:14P | 408–497–8604 | Peak | M2MAllow | San Martin CA | Snjs West CA | 1 | --- | --- | --- |
| 3/15 | 1:51P | 408–413–9595 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 1:53P | 408–665–5722 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 2:22P | 408–667–4623 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 2:37P | 408–667–4623 | Peak | PlanAllow | Morgan Hill CA | Snjs North CA | 1 | --- | --- | --- |
| 3/15 | 2:42P | 408–667–4623 | Peak | PlanAllow | Morgan Hill CA | Snjs North CA | 2 | --- | --- | --- |
| 3/15 | 2:51P | 408–762–8884 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 3 | --- | --- | --- |
| 3/15 | 2:54P | 408–667–4623 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/15 | 3:11P | 408–413–9595 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 3/15 | 4:05P | 408–843–3101 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 4:11P | 408–413–9595 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 3/15 | 4:18P | 408–843–3101 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 4:22P | 408–413–9595 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 4:33P | 408–843–3101 | Peak | PlanAllow | Morgan Hill CA | Gilroy CA | 1 | --- | --- | --- |
| 3/15 | 5:32P | 408–779–2474 | Peak | M2MAllow | San Martin CA | Incoming CL | 4 | --- | --- | --- |
| 3/15 | 5:38P | 408–401–3697 | Peak | PlanAllow | San Martin CA | Snjs West CA | 3 | --- | --- | --- |
| 3/15 | 5:41P | 408–762–8884 | Peak | PlanAllow | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/15 | 5:56P | 408–706–1149 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/15 | 6:13P | 408–401–3697 | Peak | PlanAllow | San Jose CA | Snjs West CA | 5 | --- | --- | --- |
| 3/15 | 6:29P | 408–762–8511 | Peak | PlanAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 3/15 | 6:31P | 408–667–4623 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 6:32P | 408–688–6932 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/15 | 6:35P | 408–667–4623 | Peak | PlanAllow | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 3/15 | 6:43P | 408–762–8884 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 6:45P | 408–762–8884 | Peak | PlanAllow | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 3/15 | 6:47P | 408–667–4623 | Peak | PlanAllow | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/15 | 6:49P | 408–762–8884 | Peak | PlanAllow | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 6:54P | 408–762–8884 | Peak | PlanAllow | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 8:38P | 650–279–1631 | Peak | M2MAllow | San Jose CA | MT View CA | 2 | --- | --- | --- |
| 3/15 | 8:47P | 408–438–8063 | Peak | M2MAllow | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 8:48P | 408–779–2474 | Peak | M2MAllow | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 3/15 | 9:00P | 831–524–4811 | Peak | N&W,PlanAllow,Span | San Jose CA | Hollister CA | 2 | --- | --- | --- |
| 3/15 | 9:01P | 408–667–4623 | Off–Peak | N&W,CallWait | San Jose CA | Incoming CL | 4 | --- | --- | --- |
| 3/15 | 9:05P | 408–438–8063 | Off–Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:06P | 408–438–8063 | Off–Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:08P | 408–438–8063 | Off–Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |

00326

 **verizon**wireless

| | | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|---|
| | | | | 1068495245 | 708222250−00001 | 04/16/12 | 32 of 42 |

## Detail for ████████ : 408−710−9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15 | 9:09P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:10P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:11P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:11P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:13P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:15P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:22P | 000−000−0086 | Off−Peak | N&W,CallVM | San Jose CA | Voice Mail CL | 1 | --- | --- | --- |
| 3/15 | 9:23P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:24P | 408−438−8063 | Off−Peak | N&W | San Jose CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 9:35P | 650−279−1631 | Off−Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 9:52P | 650−279−1631 | Off−Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 9:59P | 650−279−1631 | Off−Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/15 | 10:00P | 408−762−8884 | Off−Peak | N&W | San Jose CA | Morganhill CA | 2 | --- | --- | --- |
| 3/15 | 10:03P | 408−438−8063 | Off−Peak | N&W | Campbell CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/15 | 10:04P | 650−279−1631 | Off−Peak | N&W | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 10:17P | 408−762−8884 | Off−Peak | N&W | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 3/15 | 10:42P | 408−762−8884 | Off−Peak | N&W | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 3/15 | 10:54P | 408−762−8884 | Off−Peak | N&W | Campbell CA | Morganhill CA | 1 | --- | --- | --- |
| 3/15 | 11:27P | 408−667−4623 | Off−Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/15 | 11:34P | 408−762−8884 | Off−Peak | N&W | San Jose CA | Morganhill CA | 1 | --- | --- | --- |
| 3/15 | 11:41P | 408−667−4623 | Off−Peak | N&W | San Jose CA | Snjs North CA | 1 | --- | --- | --- |
| 3/16 | 12:34A | 408−469−1566 | Off−Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 12:50A | 408−469−1566 | Off−Peak | N&W | Cupertino CA | Sunnyvale CA | 1 | --- | --- | --- |
| 3/16 | 1:55A | 650−279−1631 | Off−Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 2:02A | 408−893−1395 | Off−Peak | N&W | San Jose CA | Snjs West CA | 2 | --- | --- | --- |
| 3/16 | 6:01A | 209−626−0022 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/16 | 6:02A | 209−626−0022 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/16 | 6:30A | 209−626−0022 | Peak | PlanAllow | Campbell CA | Merced CA | 1 | --- | --- | --- |
| 3/16 | 6:36A | 408−665−1098 | Peak | PlanAllow | San Jose CA | Gilroy CA | 1 | --- | --- | --- |
| 3/16 | 6:43A | 209−626−0022 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 6:55A | 209−626−0022 | Peak | PlanAllow | San Martin CA | Merced CA | 1 | --- | --- | --- |
| 3/16 | 7:34A | 408−648−3878 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/16 | 11:43A | 408−710−2996 | Peak | M2MAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 12:36P | 408−843−3101 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 12:47P | 000−000−0086 | Peak | PlanAllow,CallVM | Morgan Hill CA | Voice Mail CL | 1 | --- | --- | --- |
| 3/16 | 1:05P | 408−843−3101 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 1:09P | 408−722−2645 | Peak | PlanAllow | San Martin CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 1:10P | 408−667−4623 | Peak | PlanAllow,CallWait | San Martin CA | Incoming CL | 3 | --- | --- | --- |
| 3/16 | 1:15P | 408−667−4623 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 2:27P | 408−667−4623 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 2:32P | 408−667−4623 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 2:51P | 408−710−1645 | Peak | M2MAllow | Morgan Hill CA | Morganhill CA | 1 | --- | --- | --- |
| 3/16 | 4:35P | 408−659−5099 | Peak | PlanAllow | San Martin CA | Morganhill CA | 2 | --- | --- | --- |
| 3/16 | 5:10P | 408−607−5900 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 2 | --- | --- | --- |
| 3/16 | 5:31P | 408−706−3179 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |

00327



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1068495245 | 708222250–00001 | 04/16/12 | 33 of 42 |

## Detail for ███████: 408–710–9450

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|------|-----------|-------------|-------------|------|-----------------|------------------------|-------|
| 3/16 | 6:55P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:20P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:21P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:23P | 760–991–7488 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 3 | --- | --- | --- |
| 3/16 | 7:26P | 408–438–8063 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:27P | 408–353–6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:29P | 408–661–9885 | Peak | PlanAllow | Morgan Hill CA | Snja South CA | 2 | --- | --- | --- |
| 3/16 | 7:38P | 408–438–8063 | Peak | PlanAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:46P | 408–438–8063 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:46P | 408–656–9508 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:50P | 408–438–8063 | Peak | M2MAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:52P | 408–353–6292 | Peak | PlanAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 7:55P | 408–661–9885 | Peak | PlanAllow | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 7:55P | 408–722–2645 | Peak | PlanAllow,CallWait | Morgan Hill CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 8:10P | 408–438–8063 | Peak | M2MAllow | San Martin CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 8:21P | 408–353–6292 | Peak | PlanAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 8:22P | 408–353–6292 | Peak | PlanAllow | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 8:27P | 408–353–6292 | Peak | PlanAllow | Morgan Hill CA | Los Gatos CA | 2 | --- | --- | --- |
| 3/16 | 8:41P | 408–761–2742 | Peak | M2MAllow | San Martin CA | Campbell CA | 1 | --- | --- | --- |
| 3/16 | 9:11P | 408–438–8063 | Off–Peak | N&W | Morgan Hill CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 9:21P | 408–683–4040 | Off–Peak | N&W | Morgan Hill CA | San Martin CA | 1 | --- | --- | --- |
| 3/16 | 9:22P | 408–299–3233 | Off–Peak | N&W | San Martin CA | Snja West CA | 7 | --- | --- | --- |
| 3/16 | 9:36P | 408–607–7758 | Off–Peak | N&W | Morgan Hill CA | Morganhill CA | 2 | --- | --- | --- |
| 3/16 | 9:52P | Unavailable | Off–Peak | N&W | Morgan Hill CA | Incoming CL | 6 | --- | --- | --- |
| 3/16 | 9:59P | Unavailable | Off–Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 10:00P | 408–427–5624 | Off–Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 10:01P | 408–427–5624 | Off–Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 10:08P | 209–626–0022 | Off–Peak | N&W | San Jose CA | Incoming CL | 4 | --- | --- | --- |
| 3/16 | 10:14P | 408–427–5624 | Off–Peak | N&W | San Jose CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 10:17P | 408–299–3233 | Off–Peak | N&W | San Jose CA | Snja West CA | 3 | --- | --- | --- |
| 3/16 | 10:20P | Unavailable | Off–Peak | N&W | Campbell CA | Incoming CL | 2 | --- | --- | --- |
| 3/16 | 10:24P | Unavailable | Off–Peak | N&W | Los Gatos CA | Incoming CL | 3 | --- | --- | --- |
| 3/16 | 10:27P | Unavailable | Off–Peak | N&W | San Jose CA | Incoming CL | 2 | --- | --- | --- |
| 3/16 | 10:31P | 408–438–8063 | Off–Peak | N&W | Los Gatos CA | Los Gatos CA | 1 | --- | --- | --- |
| 3/16 | 10:36P | Unavailable | Off–Peak | N&W | Los Gatos CA | Incoming CL | 5 | --- | --- | --- |
| 3/16 | 10:41P | 408–794–9487 | Off–Peak | N&W | Los Gatos CA | Snja West CA | 1 | --- | --- | --- |
| 3/16 | 10:43P | Unavailable | Off–Peak | N&W | Los Gatos CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 10:57P | 408–427–5624 | Off–Peak | N&W | Campbell CA | Incoming CL | 1 | --- | --- | --- |
| 3/16 | 10:58P | 408–794–9487 | Off–Peak | N&W | Campbell CA | Incoming CL | 2 | --- | --- | --- |
| 3/16 | 11:02P | 408–794–9487 | Off–Peak | N&W | Campbell CA | Snja West CA | 1 | --- | --- | --- |
| 3/16 | 11:04P | 408–665–1098 | Off–Peak | N&W | San Jose CA | Gilroy CA | 4 | --- | --- | --- |
| 3/16 | 11:11P | 760–991–7488 | Off–Peak | N&W | San Jose CA | Vbrl Adln CA | 1 | --- | --- | --- |
| 3/16 | 11:12P | 408–794–9487 | Off–Peak | N&W | San Jose CA | Incoming CL | 3 | --- | --- | --- |
| 3/17 | | | | | | | | | | |

| Searched-Value | Last Name | First Name | Middle Name | Business Name | Addr Line1 | Addr Line2 | Addr Line3 | City | State | Zip Code | Contact Last Name | Contact First Name | Contact Middle Initial | Phone No.1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087109450 | ██ | ██ | █ | | ████ | | | ███ | | ███ | | ██ | | ██ |

| Phone Type1 | Phone No.2 | Phone Type2 | Addr Line1 | Addr Line2 | Addr Line3 | City | State | Zip Code | Country | mtn | Original Set-Up Date | Disconnect Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ███████ | ██ | ███████ | | | ████████ | █ | ██████ | | | 9/19/2011 | 6/21/2012 | Postpay |

**Faltz-Heath Belinda S TIGTA**

| | |
|---|---|
| **From:** | Allan Hessenflow [███████████] |
| **Sent:** | Friday, February 24, 2012 11:28 AM |
| **To:** | *TIGTA Investigations Complaints Unit |
| **Subject:** | impersonating IRS personnel |

Hello,

On Thursday, February 23 2012 at 1:25pm I received a message on my home phone answering machine claiming to be from the IRS. I have kept the recording. The number on the caller ID was 708 565 1040. I believe that number was spoofed and I believe I know who is behind it, Doug York of Morgan Hill, California, as this follows a general pattern of harassment from him.

A transcript is here:

Hello Allan my name is Gigi Smith. I'm with the IRS Internal Revenue Service. I am calling you [garbled] tax audit some information [garbled] and we would like to check your records for the following years 2005
2006 2007 and if you could please return my call at the number listed on your caller id that would be appreciated. And once again if we cannot reach you we will definitely checking into your past and I'll be looking into your records. Thanks alot and we'll call you back tomorrow.

--
Allan N. Hessenflow      ███████████

1

```
------- DATABASE ENTRY NUMBER 1 -------------------------------------------
                posting_id: 2868318767
              poster_email: ██████████████████
                   user_id: 127113154
                 poster_ip: 71.93.228.25
          auth_user_phone: n/a
            record_created: Fri Feb 24 2012 07:53:54 AM (Pacific)
               posted_date: Fri Feb 24 2012 07:53:54 AM (Pacific)
     posting_renewal_dates: n/a
           record_modified: Fri Feb 24 2012 11:15:47 AM (Pacific)
          area_description: SF bay area
       subarea_description: south bay area
              neighborhood: los gatos
           geographic_area: n/a
      category_description: cars & trucks - by owner
             category_type: for sale
                 price/age: 1
           invoice_item_id: n/a
                   privacy: anonymized email address
              posted_state: staff deleted

             posting_title: Porsh

                 PostingBody
                 ===========
```

85 targa conv blk,
Come get it!
Divorce payout for you... You might as well get it before the ex gets it!
████████████████████

it's NOT ok to contact this poster with services or other commercial
interests



Search

**Doug York (Dougie Beale)**
Lives in Morgan Hill, California   From Morgan Hill, California

Write Post    Add Photo / Video

Write something...

**Doug York**
My exwifes dude! Took my girls up to his place on the summit off of hwy 17. My girls should of called me. Everytime I call my ex it was ringing them to v mail. Now just to voice mail. No reply to text or calls. He answerd the house phone but hung up when I asked for my girls! They always call to say good night. If anyone is by ▮▮▮▮▮▮▮▮▮▮

Like · Comment · 19 hours ago

2 people like this.

View all 5 comments

▮▮▮▮ You can always call police and ask to do a safety check. (Since you say you always here from them and haven't )
16 hours ago · Like · 3

▮▮▮▮▮▮▮▮▮ hear
11 hours ago · Like

Write a comment...

**Doug York**
I'm building my website at WebStarts.com
Click here to make a free website at WebStarts.com
webstarts.com
Make a free website with the #1 free website builder and get ranked on Google, Yahoo, Bing and MSN. When you create a free website, it includes free web hosting and a free web address

Like · Comment · Make a free website · March 12 at 5:30am via WebStarts.com

Doug York likes this.

Write a comment...

**Doug York** shared Inspire Your Living's photo.
Stupid cancer . . . Some of us want a new house . . . A new car . . . A new mobile phone . . . To lose weight . . . But someone battling cancer wants just one thing, to win the battle. 97% of my friends won't re-post this, but 3% will. Let's see who does. Please re-post this in honor of someone who lost their battle, or for someone fighting it now.

Wall Photos
I want Each Member To click Share Button
Send Friend Request To ( Inspire Ur Living) For Daily Inspiration
By: Inspire Your Living

Like · Comment · Share · March 5 at 1:06pm

Sponsored

End This We
diannefeins

What Did ...
secure. proo

Wro

Free Shor...
freeshortsa

shor
Sale

Harrell Re

Like · 58

**La Montaña in Costa Rica**
Click here now to learn more about living, retiring or traveling to Costa Rica and enter for a chance to win a FREE 5 night stay.
Like · 915 people like this.

**San Jose, CA Apartments**
rental-living.com
Resort-like Apartment Rentals w/ Exclusive Amenities Available Now. Walking Distance to Eating, Shopping, Starbucks & VTA Light Rail.

**CustomMade.com**
Click "Like" if you support American-made products, and the local artisans that make them!
Like · 11,150 people like this

1  STEVEN G. KALAR
   Federal Public Defender
2  GRAHAM ARCHER
   Assistant Federal Public Defender
3  55 S. Market Street, Suite 820
   San Jose, CA  95113
4  Telephone: (408) 291-7753
   Graham_Archer@fd.org
5
   Counsel for Defendant, DOUGLAS STORMS YORK
6
7            IN THE UNITED STATES DISTRICT COURT
8        FOR THE NORTHERN DISTRICT OF CALIFORNIA
9                  SAN JOSE DIVISION
10
11  UNITED STATES OF AMERICA,      )  No. CR 15-00226 EJD
                                   )
12              Plaintiff,         )  DEFENDANT DOUGLAS STORMS
                                   )  YORK'S PROPOSED JURY
13                                 )  INSTRUCTIONS REGARDING COUNT
    vs.                            )  ONE
14                                 )
                                   )
15                                 )
    DOUGLAS STORMS YORK,           )  Trial Date: August 25, 2015
16                                 )
              Defendant.           )
17  _____)  **Honorable Edward J. Davila**
18
19       Defendant Douglas Storms York, by and through Assistant Federal Public Defender Graham
20  Archer, submits these proposed jury instructions regarding count one for the Court's consideration.
21
22  Dated: August 26, 2015                 Respectfully submitted,
23
                                           STEVEN G. KALAR
24                                         Federal Public Defender
25                                         _____s/_____
                                           GRAHAM ARCHER
26                                         Assistant Federal Public Defender

Def.'s Proposed Jury Instructions Re: Count One
CR 15-00226 EJD                    1

00334

**Defendant York's Instruction Re: Count One - First Element of Offense**

**INTENT AND MATERIALITY REQUIREMENT**

1
2
3    Mr. York is charged in Count One of the Indictment with fraud while impersonating a

4    federal employee in violation of Title 18, section 912 of the United States Code.

5    With regard to the first element of this offense, which requires the government to prove

6    that Mr. York falsely pretended to be an employee acting under the authority of the United States

7    Internal Revenue Service, the government must prove beyond a reasonable doubt that Mr. York,

8    by artifice and deceit, sought to cause Mr. Hessenflow to follow some course that he would not

9    have pursued but for the deceitful conduct.

10    Additionally, the government must prove beyond a reasonable doubt materiality: either

11    that the statement was capable of influencing Mr. Hessenflow or that Mr. York had an

12    expectation that Mr. Hessenflow would actually or reasonably rely on the statement.

13

14   *Neder v. United States*, 527 U.S. 1, 23 (1999) (in fraud statute, court "must presume that
     Congress intended to incorporate materiality unless the statute otherwise dictates")("Materiality"
15   focuses on whether the statement or scheme had the natural tendency to influence or was capable
     of influencing the intended victim"). *See Neder v. United States*, 527 U.S. 1, 16, 119 S.Ct. 1827;
16   144 L.Ed.2d 35 (1999); *U.S. v. Watkins*, 278 F.3d 961, 964-65 (9th Cir. 2002) (court must
     examine settled meaning of statutory language in fraud statute under common law); *Watkins*, 278
17   F.3d at 968 (stating that because statute requires intent to defraud or mislead, it "presupposes a
     desired effect on a third party, an effect best understood as an expectation of reliance, we
18   conclude as a matter of plain meaning that materiality is an element of the felony misbranding
     offense"); *Watkins*, 278 F.3d at 966 ("one still cannot 'intend to mislead' another by means of a
19   misrepresentation without having an expectation that the recipient would actually or reasonably
     rely on it"); *Watkins*, 278 F.3d at 964-65 (in mislabling statute, defendant successfully argued
20   that government must prove "(1) the misrepresentation would have a material effect on any
     decision to buy or consume the product, or (2) the person who makes the misrepresentation has
21   reason to believe that the misstatement would induce the reliance of others in making those
     decisions").
22
     *United States v. Lepowitch*, 318 U.S. 702 (1943) (holding that predecessor statute to section 912
23   requires that a defendant have, by artifice and deceit, sought to cause the deceived person to
     follow some course he would not have pursued but for the deceitful conduct; thus, separate
24   statutory element of "intent to defraud" was redundant)), *superseded by statute* to delete
     redundant "intent to defraud" language, *see* 62 Stat. 742 (1948), 18 U.S.C.A. § 912, Historical
25   and Statutory Notes ("The words 'with the intent to defraud the United States or any person',
     contained in said § 76 of Title 18, U.S.C., 1940 ed., were omitted as meaningless in view of
26   United States v. Lapowich [sic], 63 S.Ct. 914.").

Def.'s Proposed Jury Instructions Re: Count One
CR 15-00226 EJD                                    2

00335

1   **Defendant York's Limiting Instruction Re: Count One - Second Element of Offense**

2   **REQUIREMENT OF ADDITIONAL ACT**

3

4       Mr. York is charged in Count One of the Indictment with fraud while impersonating a

5   federal employee in violation of Title 18, section 912 of the United States Code.

6

7       With regard to the second element of this offense, that Mr. York acted in such a manner

8   as an employee of the United States Internal Revenue Service, it is insufficient for the

9   government to prove a mere repetition of the false representation.

10

11      In order for each of you to find Mr. York guilty of this offense, the government must

12  prove beyond a reasonable doubt, an additional act by Mr. York that went beyond falsely stating

13  that he was an IRS employee engaged in an investigation of tax records.

14

15

16  *United States v. Larson*, 125 F.Supp 360 (D.C. Alaska 1954) (holding that an indictment which
    charged that the defendant impersonated a United States officer and falsely took upon himself to
17  act as such, "in that he falsely stated to (a named person) that he was a special agent of the
    Federal Bureau of Investigation engaged in the investigation of a criminal violation" did not state
18  an offense)(citations omitted).

19

20

21

22

23

24

25

26

Def.'s Proposed Jury Instructions Re: Count One
CR 15-00226 EJD                                    3

00336

1  STEVEN G. KALAR
   Federal Public Defender
2  GRAHAM ARCHER
   Assistant Federal Public Defender
3  55 S. Market Street, Suite 820
   San Jose, CA  95113
4  Telephone: (408) 291-7753
   Graham_Archer@fd.org
5
   Counsel for Defendant, DOUGLAS STORMS YORK
6

7              IN THE UNITED STATES DISTRICT COURT

8          FOR THE NORTHERN DISTRICT OF CALIFORNIA

9                      SAN JOSE DIVISION

10

11 UNITED STATES OF AMERICA,        )   No. CR 15-00226 EJD
                                    )
12                  Plaintiff,      )   DEFENDANT YORK'S MEMORANDUM
                                    )   OF POINTS AND AUTHORITIES
13 vs.                             )   REGARDING COUNT ONE (18 U.S.C. §
                                    )   912) JURY INSTRUCTION
14                                  )
   DOUGLAS STORMS YORK,             )
15                                  )
                   Defendant.       )
16 _____ )   **Honorable Edward J. Davila**

17                       **<u>INTRODUCTION</u>**

18        Defendant Douglas Storms York, by and through Assistant Federal Public Defender Graham

19 Archer, submits this Memorandum of Points and Authorities in support of an alternate jury

20 instruction to the Ninth Circuit Model Instruction for Count one, an alleged violation of 18 U.S.C.

21 § 912.

22        The Ninth Circuit Model Instruction provides no explanation or direction to the jury that

23 there is a mental state required to commit the offense.  Additionally, the model instruction fails to

24 explain that the "acting as such" element requires proof that the act induced the targeted individual

25 to follow some course of conduct, as required by *United States v. Lepowitch*, 318 U.S. 702, 704

26

1   (1943). Accordingly the Court should give the defense's proposed instruction regarding count one,

2   as set forth below.

3                                           **ARGUMENT**

4        As noted in the Model Instructions themselves, "[t]he instructions in this Manual are models.

5   They are not mandatory, and must be reviewed carefully before use in a particular case. They are

6   not a substitute for the individual research and drafting that may be required in an individual case."

7   Ninth Circuit Model Criminal Jury Instructions, Introduction to 2010 Edition. If the jury is not

8   instructed on an essential element, the prosecution is relieved of its duty to prove every element

9   beyond a reasonable doubt, depriving the jury of its fact-finding duty, and resulting in constitutional

10  error. *Carella v. California*, 491 U.S. 263, 265 (1989).

11       In the instant case, where the allegation is based on an approximately thirty-second

12  voicemail, the potential for jury confusion is significant as to the necessary mens rea of an intent to

13  deceive and the potential that it will be construed by the jury in an impermissibly overbroad manner.

14  Further, the "acting as such" element requires an essential inducement to a course of conduct.[1] The

15  Ninth Circuit's model instruction fails to adequately address these issues.

16  **I.    The Requirement of an Intent to Deceive Is An Element of Section 912 Based on**
        ***Lepowitch***

17

18       In *Lepowitch*, the United States Supreme Court held that the "acting as such" prong

19  under 18 U.S.C. § 76 (later renumbered as section 912) required that the defendant, by artifice

20  and deceit, "sought to cause the deceived person to follow some course he would not have

21

22  ─────────────────────────────

23  [1] The defense has requested a further instruction as to the requirement of an additional act
    for the "acting as such" element based on *United States v. Larson*, 125 F.Supp 360 (D.C. Alaska
    1954) (holding that an indictment which charged that the defendant impersonated a United States

24  officer and falsely took upon himself to act as such, "in that he falsely stated to (a named person)
    that he was a special agent of the Federal Bureau of Investigation engaged in the investigation of

25  a criminal violation" did not state an offense)(citations omitted). Additionally, the defense has
    requested a further instruction on materiality. *See* Docket No. 67.

26

Def.'s Mem. of P & A Re: Count One  Jury
Instruction
CR 15-00226 EJD                              2

1    pursued but for the deceitful conduct." *Lepowitch*, 319 U.S. at 704.  The *Lepowitch* court

2    distinguished this element from the second offense (not charged in Mr. York's case) found in

3    section 76, a deceitful attempt to obtain a thing of value.  *Id.* at 704-705.

4         In 1948, Section 76 was renumbered to Section 912, and the language of Section 76

5    requiring "intent to defraud" was removed.  *See United States v. Randolph,* 460 F.2d 367 (2nd

6    Cir. 1972).  The removal was solely intended to delete redundant language, and not to delete the

7    intent requirement identified by the Supreme Court.  18 U.S.C.A. § 912, Historical and Statutory

8    Notes ("The words 'with the intent to defraud the United States or any person', contained in said

9    § 76 of Title 18, U.S.C., 1940 ed., were omitted as meaningless in view of *United States v.*

10   *Lapowich* [sic], 63 S.Ct. 914.").  The Ninth Circuit addressed this issue in *United States v.*

11   *Tomsha-Miguel*, 766 F.3d 1041 (9th Cir. 2014).  Although the court held that the government

12   was not required to plead a specific instance of fraud in the indictment, it acknowledged (citing

13   *Lepowitch*), that "[b]ecause § 912's statutory elements incorporate an intent to deceive, the

14   statute reaches only those acts that are intentionally deceptive."  *Id.* at 1049.

15        **A.    This Court Must Give An Instruction That Comports With *Lepowitch***

16        In the Eighth Circuit, the model jury instruction for § 912 reads as follows:

17        The crime of impersonation of a federal [officer] [employee], as charged in [Count __ of]
          the Indictment, has three elements, which are:
18
          *One,* the defendant pretended to be (describe the pretense, e.g., a special agent of the
19        F.B.I.); and

20        *Two*, such pretense was false and the defendant knew it was false; and

21        *Three*, the defendant, while so pretending, [acted with the intent to cause a person to
          follow some course of action or inaction] [[demanded] [obtained] some [money] [paper]
22        [document] [thing of value]].

23   Eighth Circuit Model Jury Instruction, No. 6.18.912.  *See* Exhibit A.  *See also United States v.*

24   *Gilbert*, 143 F.3d 397 (8th Cir. 1998) ("This Court has held that "to 'act as such' would be the

25   equivalent of causing 'the deceived person to follow some course he would not have pursued but

26

1    for the deceitful conduct.'" *United States v. Robbins*, 613 F.2d 688, 691 (8th Cir.1979) (quoting

2    *United States v. Lepowitch*, 318 U.S. 702, 704, 63 S.Ct. 914, 916, 87 L.Ed. 1091 (1943))."

3         This proposed instruction is thus warranted under *Lepowitch* and is consistent

4    with *Tomsha-Miguel*. In *Tomsha-Miguel*, the Ninth Circuit stated that in light of vagueness and

5    overbreadth concerns, the statute must be narrowly construed to apply only to intentionally

6    deceptive acts:

7         Because § 912's statutory elements incorporate an intent to deceive, the statute reaches
          only those acts that are intentionally deceptive. *See Lepowitch*, 318 U.S. at 704, 63 S.Ct.

8         914 (holding that the elements of § 912 implicitly incorporate an intent to defraud). We
          held similarly in *Perelman*, when we noted that § 912 was an example of a statute

9         encompassing "a narrow range of conduct" limited to "intentionally deceptive acts." 695
          F.3d at 871.

10

11    *United States v. Tomsha-Miguel*, 766 F.3d 1041, 1049 (9th Cir. 2014). Any broader application

12    of the statute by the jury would result in an impermissibly vague reading, would violate the

13    notice requirement of the Due Process Clause, and would impinge upon First Amendment

14    protections.

15         Similarly, in the Eleventh Circuit, the pattern instruction reads as follows:

16         It is a Federal crime to falsely impersonate an officer of the United States.

17         The Defendant can be found guilty of this crime only if all the following facts are proved
    beyond a reasonable doubt:

18

19         (1)     the Defendant pretended to be an officer or employee acting under the authority
               of the United States;

20         (2)     the Defendant acted as such;

21         (3)     the Defendant did so knowingly with intent to deceive or defraud another.

22         For purposes of this crime, to act "with intent to deceive or defraud" means to act with
    the specific intent to get a person to do something he would not otherwise have done.

23

24    Eleventh Circuit, Model Jury Instruction No. 33. *See* Exhibit B.

25         Both of these instructions accurately explain the burden of the government to prove

26

Def.'s Mem. of P & A Re: Count One Jury
Instruction
CR 15-00226 EJD            4

00340

1  deceit, though the Eleventh Circuit's instruction includes "defraud," which is not necessary in

2  *Tomsha-Miguel.*

3          The defense proposes that the Court give the following instruction, a combination of the

4  Eighth and Eleventh Circuits' instructions that comports with the section 912, *Lepowitch*, and

5  *Tomsha-Miguel*:

6          It is a Federal crime to falsely impersonate an officer of the United States.

7          The Defendant can be found guilty of this crime only if all of the following facts are

8  proved beyond a reasonable doubt:

9          (1)      the Defendant pretended to be an officer or employee acting under the authority of the United States;

10

11          (2)      the Defendant acted as such;[2]

12          (3)      the Defendant did so knowingly with intent to deceive another.

13          For purposes of this offense, to act "with intent to deceive" means that the defendant, while so pretending, acted with the intent to cause a person to follow some course of action or inaction.

14

15  ## CONCLUSION

16          Because an element of deceit is still required under Section 912, the Ninth Circuit Model

17  instruction is insufficient.  The Ninth Circuit's instruction allows the jury to convict Mr. York

18  without proof beyond a reasonable doubt of all the elements under § 912.  Accordingly,  the

19  Court should give the defense's proposed instruction.

20  Dated: August 27, 2015                         Respectfully submitted,

21                                          STEVEN G. KALAR
                                        Federal Public Defender

22

23                                       *s/*
                                        GRAHAM ARCHER

24                                          Assistant Federal Public Defender

25

26       [2] *See* Docket No.  67 at 3.

Def.'s Mem. of P & A Re: Count One  Jury
Instruction
CR 15-00226 EJD                      5

# Exhibit A

00342



# EIGHTH CIRCUIT
# MODEL JURY INSTRUCTIONS

**The 2014 edition Manual, available in print, is modified here to reflect new and revised instructions approved August 5, 2014.**

00343

**6.18.912**

### 6.18.912  IMPERSONATION OF A FEDERAL OFFICER OR EMPLOYEE—[ACTING AS] [DEMANDING SOMETHING OF VALUE] (18 U.S.C. § 912)

The crime of impersonation of a federal [officer] [employee],[1] as charged in [Count __ of] the Indictment, has three elements, which are:

*One*, the defendant pretended to be (describe the pretense, e.g., a special agent of the F.B.I.); and

*Two*, such pretense was false and the defendant knew it was false;[2] and

*Three*, the defendant, while so pretending, [acted with the intent to cause a person to follow some course of action or inaction][3] [[demanded] [obtained] some [money] [paper] [document] [thing of value]].[4]

[Insert paragraph describing [government's] [prosecution's] burden of proof; *see* Instruction 3.09, *supra*.]

#### Notes on Use

1. The statute does not label the crime "impersonation of a federal officer"; however, that is the title usually associated with a violation of 18 U.S.C. § 912.

2. Although the statute and cases do not expressly state that the defendant must know the pretense was false, that is implicit in the word "pretend." *See* 2 Kevin F. O'Malley, et al., Federal Jury Practice and Instructions: Criminal § 38.04 (5th ed. 2000).

3. Use this language if the defendant is charged with "acting as" a federal officer. The specific language setting forth what the victim did or did not do may be substituted for the more general language of "following some course of action or inaction." The exact language of *Robbins*, 613 F.3d at 691, that "to 'act as such' would be the equivalent of causing 'the deceived person to follow some course he would not have pursued but for the deceitful conduct,' " is not used because it is confusing and because the government is not required to prove that the victim would not have followed the

253

00344

**6.18.912**           CRIMINAL INSTRUCTIONS

course of action "but for the pretense."

The Committee does not believe that *Robbins* intended to create a new causation requirement for this statute. The first bracketed matter set forth in Element *Three* is a mental-state requirement, not a causation requirement. *United States v. Gilbert*, 143 F.3d 397, 398 (8th Cir. 1998) (jury could reasonably infer that the defendant attempted to avoid receiving a traffic ticket by impersonating a federal agent and falsely implying that he was on the way to a work-related emergency. "There was more here than a naked representation, more than mere bravado or puffing.")

4. Use this language if the charge is that the defendant obtained something of value. Obtaining property by impersonating a federal official is a separate and distinct offense from "acting as" a federal official. *United States v. Lepowitch*, 318 U.S. 702, 704–05 (1943); *United States v. Robbins*, 613 F.2d 688, 690 (8th Cir. 1979). The gravamen of the offense is the acquisition of something of value because of the defendant's representation that he was a federal officer or employee. *United States v. Etheridge*, 512 F.2d 1249, 1253 (2d Cir. 1975). The "thing of value" obtained by the defendant need not to be tangible; information can be a thing of value. *United States v. Sheker*, 618 F.2d 607, 609 (9th Cir. 1980). Similarly, forbearance by a police officer of issuing a traffic ticket is a thing of value. *United States v. Rippee*, 961 F.2d 677, 679 (7th Cir. 1992).

### Committee Comments

*See* 2 Kevin F. O'Malley, et al., FEDERAL JURY PRACTICE AND INSTRUCTIONS: Criminal §§ 38.01–.06 (5th ed. 2000). *See generally United States v. Robbins*, 613 F.2d 688 (8th Cir. 1979); *United States v. Gilbert*, 143 F.3d 397 (8th Cir. 1998).

An "intent to defraud" need not be specifically alleged; it is automatically present any time the other elements of the offense are proven, *United States v. Gayle*, 967 F.2d 483, 486–87 (11th Cir. 1992); instead, all that is required is that the defendant sought to cause the deceived person to follow some course he would not have pursued but for the deceitful conduct. *United States v. Robbins*, 613 F.2d at 690–92.

It is immaterial that the officer impersonated lacked the authority to do what the defendant did or purported to do, *Thomas v. United States*, 213 F.2d 30, 31–32 (9th Cir. 1954), or that the benefits accrued to the defendant in his personal capacity rather

254

00345

**FINAL INST.: ELEMENTS**                    **6.18.912**

than in his purported official capacity. *United States v. Rippee*, 961
F.2d 677, 679 (7th Cir. 1992).

255

00346

# Exhibit B

# ELEVENTH CIRCUIT

# PATTERN JURY INSTRUCTIONS

# (CRIMINAL CASES)

# 2010

00348

## 33
## False Impersonation of an Officer of the United States
## 18 U.S.C. § 912

It's a Federal crime to falsely impersonate an officer of the United States.

The Defendant can be found guilty of this crime only if all the following facts are proved beyond a reasonable doubt:

(1)      the Defendant pretended to be an officer or employee acting under the authority of the United States;

(2)      the Defendant [acted as such] [demanded or obtained money or other thing of value]; and

(3)      the Defendant did so knowingly with intent to deceive or defraud another.

For purposes of this crime, to act "with intent to deceive or defraud" means to act with the specific intent to try to get a person to do something he would not otherwise have done.

**ANNOTATIONS AND COMMENTS**

18 U.S.C. § 912 provides:

Whoever falsely assumes or pretends to be an officer or employee acting under the authority of the United States or any department, agency, or officer thereof, and [1] acts as such, or [2] in such pretended character demands or obtains any money . . . or thing of value [shall be guilty of an offense against the United States].

Maximum Penalty:  Three (3) years imprisonment and applicable fine.

*United States v. Gayle*, 967 F.2d 483, 486-87 (11th Cir. 1992) (en banc), held that intent to defraud is an essential element of this offense, relying on the amended statutory language which omitted "with intent to defraud" in deference to the

224

00349

Supreme Court's holding in *United States v. Lepowitch*, 318 U.S. 702, 63 S. Ct. 914, 87 L. Ed. 1091 (1943): "the words 'intent to defraud' in the context of this statute, do not require more than the defendants have, by artifice or deceit, sought to cause the deceived person to follow some course he would not have pursued but for the deceitful conduct." 318 U.S. at 704. The Eleventh Circuit joined the Third, Eighth, and D.C. Circuits in determining that intent to defraud remained an element of the offense, even though it did not have to be alleged in the indictment. Note, however, that the Second, Fourth, Seventh, and Ninth Circuits have held that "intent to defraud" is no longer an element of this offense.

In *United States v. Tin Yat Chin*, 476 F.3d 144 (2d Cir. 2007), the Second Circuit observed that § 912 "only applies to persons impersonating a present government employee," and not a former employee).

00350

**CR-15-00226-BLF**

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### *SAN JOSE DIVISION*

*Filed*

*JUL 09 2015*

*RICHARD W. WIEKING*
*CLERK, U.S. DISTRICT COURT*
*NORTHERN DISTRICT OF CALIFORNIA*
*SAN JOSE*

## THE UNITED STATES OF AMERICA

### vs.

## DOUGLAS STORMS YORK

## SUPERSEDING INDICTMENT

**Count 1:** 18 U.S.C. § 912 – False Impersonation of an Employee of the United States

**Count 2:** 47 U.S.C. § 223(a)(1)(C) – Telecommunications Device Harassment

*A true bill.*

_____

*Foreperson*

*Filed in open court this* 9 *day of* July
*A.D. 201* 5

_____

*United States Magistrate Judge*

*Bail. $* No Process

_____

00351

1  MELINDA HAAG (CABN 132612)
   United States Attorney
2

3

4  

5

6

7

8                UNITED STATES DISTRICT COURT

9               NORTHERN DISTRICT OF CALIFORNIA

10                    SAN JOSE DIVISION

11
   UNITED STATES OF AMERICA,          )   NO.: CR-15-00226-BLF
12                                     )
           Plaintiff,                  )   VIOLATIONS: 18 U.S.C. § 912 – False
13                                     )   Impersonation of an Employee of the United States;
      v.                               )   47 U.S.C. § 223(a)(1)(C)- Obscene or Harassing
14                                     )   Phone Calls
   DOUGLAS STORMS YORK,                )
15                                     )   SAN JOSE VENUE
           Defendant.                  )
16   _____)

17

18              S U P E R S E D I N G   I N D I C T M E N T

19  The Grand Jury Charges:

20  COUNT ONE: (18 U.S.C. § 912 – False Impersonation of an Employee of the United States)

21        On or about February 23, 2012, in the Northern District of California, the defendant,

22                         DOUGLAS STORMS YORK,

23  did falsely assume and pretend to be an officer and employee of the United States acting under the

24  authority thereof, that is, as an agent of the Internal Revenue Service, and in such assumed and

25  pretended character did act as such, in that he falsely stated that he was an Agent of the Internal Revenue

26  Service engaged in investigating tax records, in violation of Title 18, United States Code, Section 912.

27

28

INDICTMENT                              2

1  COUNT TWO: (47 U.S.C. § 223(a)(1)(C) – Telecommunications Device Harassment)

2        On or about February 23, 2012, in the Northern District of California, the defendant,

3                      DOUGLAS STORMS YORK,

4  without disclosing his identity and with intent to abuse, threaten, and harass a specific person, did make

5  a telephone call and utilize a telecommunications device in interstate and foreign communications, in

6  that he left a voicemail for Allan Hessenflow, stating:

7          Hello, Allan. My name is Judy Smith. I'm with the IRS- Internal Revenue
        Service. I am calling you we are going to be requesting a tax audit, get
8          some information [garbled] that was read to you. And would like to check
        your records for the following years: 2005, 2006, 2007, and if you could
9          please return my call at the number listed on the caller ID, that would be
        appreciated. And once again, if we cannot reach you, we will definitely be
10         checking into your past and I'll be looking into your records. Thanks a
11         lot, and we'll call back tomorrow.

12  All in violation of 47 U.S.C. § 223(a)(1)(C).

13

14  DATED:   9 July 2015            A TRUE BILL

15

16

17                                      FOREPERSON

18  MELINDA HAAG
United States Attorney

19

20

21  JEFFREY NEDROW
Chief, San Jose Branch Office

22

23  (Approved as to form:             )
           SAUSA Brianna Penna

24

25

26

27

28

INDICTMENT                3

AO 257 (Rev. 6/78)

## DEFENDANT INFORMATION RELATIVE TO A CRIMINAL ACTION - IN U.S. DISTRICT COURT

BY: ☐ COMPLAINT  ☐ INFORMATION  ☒ INDICTMENT

☒ SUPERSEDING

─── OFFENSE CHARGED ───

Count 1: 18 U.S.C. § 912 – False Impersonation of an
Employee of the United States

Count 2: 47 U.S.C. § 223(a)(1)(C) – Telecommunications
Device Harassment

☐ Petty

☐ Minor

☐ Misde-
meanor

☒ Felony

PENALTY: Count One : 3 years imprisonment; $250,000 fine; 1 year
supervised release; $100 special assessment fee.

Count Two: 2 years imprisonment; $250,000 fine; 3 years
supervised release; $100 mandatory special assessment fee

Name of District Court, and/or Judge/Magistrate Location

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

*Filed*

─── DEFENDANT - U.S ───

► DOUGLAS STORMS YORK   *JUL 09 2015*

DISTRICT COURT NUMBER   *RICHARD W. WIEKING*
*U.S. DISTRICT COURT*
*NORTHERN DISTRICT OF CALIFORNIA*
*SAN JOSE*

CR- 15-00226-BLF

─── DEFENDANT ───

**IS *NOT* IN CUSTODY**
Has not been arrested, pending outcome this proceeding.
1) ☐  If not detained give date any prior
summons was served on above charges ▶ _____

2) ☐  Is a Fugitive

3) ☒  Is on Bail or Release from (show District)

NDCA

**IS IN CUSTODY**

4) ☐  On this charge

5) ☐  On another conviction         ☐ Federal  ☐ State

6) ☐  Awaiting trial on other charges

If answer to (6) is "Yes", show name of institution

_____

Has detainer  ☐ Yes    If "Yes"
been filed?   ☐ No     give date
filed

DATE OF  ▶  Month/Day/Year
ARREST

Or... if Arresting Agency & Warrant were not

DATE TRANSFERRED  ▶  Month/Day/Year
TO U.S. CUSTODY

─── PROCEEDING ───

Name of Complainant Agency, or Person (& Title, if any)

Donna Aguirre, TIGTA

☐ person is awaiting trial in another Federal or State Court,
give name of court

_____

☐ this person/proceeding is transferred from another district
per (circle one) FRCrp 20, 21, or 40. Show District

_____

☐ this is a reprosecution of
charges previously dismissed
which were dismissed on motion
of:
☐ U.S. ATTORNEY  ☐ DEFENSE

SHOW
DOCKET NO.

☐ this prosecution relates to a
pending case involving this same
defendant

MAGISTRATE
CASE NO.

☐ prior proceedings or appearance(s)
before U.S. Magistrate regarding this
defendant were recorded under

Name and Office of Person
Furnishing Information on this form   MELINDA HAAG

☒ U.S. Attorney  ☐ Other U.S. Agency

Name of Assistant U.S.
Attorney (if assigned)   SAUSA Brianna Penna

☐ This report amends AO 257 previously submitted

─── ADDITIONAL INFORMATION OR COMMENTS ───

PROCESS:

☐ SUMMONS  ☐ NO PROCESS*  ☐ WARRANT

If Summons, complete following:
☒ Arraignment  ☐ Initial Appearance

Defendant Address:

_____

Comments:

Bail Amount: _____

*Where defendant previously apprehended on complaint, no new summons or
warrant needed, since Magistrate has scheduled arraignment

Date/Time: July 13, 2015 at 1:30pm   Before Judge: Howard R. Lloyd

00354

CR 15    00226  BLF

SEALED BY ORDER OF THE COURT
PSG

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### *SAN JOSE DIVISION*

## THE UNITED STATES OF AMERICA
## vs.
## DOUGLAS STROMS YORK

## INDICTMENT

**Count One:**     18 U.S.C. § 912 – False Impersonation of an Employee of the United States

*Filed*

APR 22 2015

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE

*A true bill.*

_____
*Foreperson*

*Filed in open court this* __22nd__ *day of* __Apr.__
*A.D. 201* 5

__pres. genne__
_____
*United States Magistrate Judge*

*Bail. $* __No bail arrest warrant.__

_____



00355

1   MELINDA HAAG (CABN 132612)
    United States Attorney
2



3

4

5    E-filing

6

7



8                    UNITED STATES DISTRICT COURT

9                NORTHERN DISTRICT OF CALIFORNIA

10                     SAN JOSE DIVISION

11   UNITED STATES OF AMERICA,     )   NO.: **CR 15 00226**

12            Plaintiff,          )   VIOLATION: 18 U.S.C. § 912 – False Impersonation

13                       )   of an Employee of the United States
        v.                )

14   DOUGLAS STROMS YORK,      )   SAN JOSE VENUE

15            Defendant.      )

16                       )

17

18                          I N D I C T M E N T

19   The Grand Jury Charges:

20       On or about February 23, 2012, in the Northern District of California, the defendant,

21                      DOUGLAS STROMS YORK,

22   did falsely assume and pretend to be an officer and employee of the United States acting under the

23   authority thereof, that is as an agent of the Internal Revenue Service, and in such assumed and pretended

24   character did act as such, in that he falsely stated that he was an Agent of the Internal Revenue Service

25   engaged in investigating tax records, in violation of Title 18, United States Code, Section 912.

26

27

28

  INDICTMENT

                                                    00356

1

2 DATED: April 22, 2015                A TRUE BILL

3

4                                      _____

5                                      FOREPERSON

6 MELINDA HAAG
  United States Attorney
7

8

9
  JEFFREY NEDROW
10 Chief, San Jose Branch Office

11

12 (Approved as to form: _____ )
                        SAUSA PENNA
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

INDICTMENT                    2

00357

AO 257 (Rev. 6/78)

FILED BY ORDER
OF THE COURT

## DEFENDANT INFORMATION RELATIVE TO A CRIMINAL ACTION - IN U.S. DISTRICT COURT

BY: ☐ COMPLAINT  ☐ INFORMATION  ☒ INDICTMENT
☐ SUPERSEDING

─── OFFENSE CHARGED ───

18 U.S.C. § 912- False Impersonation of an Employee of the
United States

☐ Petty
☐ Minor
☐ Misde-
   meanor
☒ Felony

PENALTY:
Max Penalties:
3 years imprisonment; $250,000 fine; 1 year supervised release;
$100 special assessment fee

Name of District Court, and/or Judge/Magistrate Location
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION

E-filing

─── DEFENDANT - U.S ───

► DOUGLAS STROMS YORK

Filed
APR 22 2015   BLF
DISTRICT COURT NUMBER
CR 15 00228
PSG

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE

─── DEFENDANT ───

### PROCEEDING

Name of Complainant Agency, or Person (& Title, if any)

TIGTA Donna Aguirre

☐ person is awaiting trial in another Federal or State Court,
give name of court

_____

☐ this person/proceeding is transferred from another district
per (circle one) FRCrp 20, 21, or 40. Show District

_____

☐ this is a reprosecution of
charges previously dismissed
which were dismissed on motion
of:
☐ U.S. ATTORNEY  ☐ DEFENSE

SHOW
DOCKET NO.

}

☐ this prosecution relates to a
pending case involving this same
defendant

MAGISTRATE
CASE NO.

}

☐ prior proceedings or appearance(s)
before U.S. Magistrate regarding this
defendant were recorded under

}

Name and Office of Person
Furnishing Information on this form    MELINDA HAAG

☒ U.S. Attorney  ☐ Other U.S. Agency

Name of Assistant U.S.
Attorney (if assigned)    SAUSA Brianna Penna

### IS NOT IN CUSTODY
Has not been arrested, pending outcome this proceeding.
1) ☒ If not detained give date any prior
summons was served on above charges  ►  _____

2) ☐ Is a Fugitive

3) ☐ Is on Bail or Release from (show District)

_____

### IS IN CUSTODY
4) ☐ On this charge

5) ☐ On another conviction
                                   }  ☐ Federal  ☐ State

6) ☐ Awaiting trial on other charges
If answer to (6) is "Yes", show name of institution

_____

Has detainer ☐ Yes    If "Yes"
been filed?  ☐ No      give date
                       filed     _____

DATE OF
ARREST  ►        Month/Day/Year

Or... if Arresting Agency & Warrant were not

DATE TRANSFERRED  ►   Month/Day/Year
TO U.S. CUSTODY

☐ This report amends AO 257 previously submitted

─── ADDITIONAL INFORMATION OR COMMENTS ───

PROCESS:
☐ SUMMONS  ☐ NO PROCESS*  ☒ WARRANT

Bail Amount: None

If Summons, complete following:
☐ Arraignment  ☐ Initial Appearance

Defendant Address:

_____

* Where defendant previously apprehended on complaint, no new summons or
warrant needed, since Magistrate has scheduled arraignment

Date/Time: _____  Before Judge: _____

Comments:

00358

**United States District Court**
**Northern District of California**





## CRIMINAL COVER SHEET

**Instructions:** Effective January 3, 2012, this Criminal Cover Sheet must be completed and submitted, along with the Defendant Information Form, for each new criminal case.

Case Name:

USA v. DOUGLAS STROMS YORK

Case Number:

CR 15 00226

**Total Number of Defendants:**

1 [✓]     2-7 [ ]     8 or more [ ]

**Is This Case Under Seal?**

Yes [✓]     No [ ]

**Does this case involve ONLY charges under 8 U.S.C. § 1325 and/or 1326?**

Yes [ ]     No [✓]

**Venue (Per Crim. L.R. 18-1):**

SF [ ]     OAK [ ]     SJ [✓]     EUR [ ]     MON [ ]

**Is any defendant charged with a death-penalty-eligible crime?**

Yes [ ]     No [✓]

**Assigned AUSA (Lead Attorney):**

SAUSA Brianna Penna

**Is this a RICO Act gang case?**

Yes [ ]     No [✓]

**Date Submitted:**

4/22/15

**Comments:**

Save     Print     Clear Form

July 2013

00359

APPEAL,CLOSED

# U.S. District Court
## California Northern District (San Jose)
## CRIMINAL DOCKET FOR CASE #: 5:15-cr-00226-EJD-1

Case title: USA v. York                        Date Filed: 04/22/2015
                                               Date Terminated: 01/04/2016

---

Assigned to: Hon. Edward J. Davila
Referred to: Magistrate Judge Paul
Singh Grewal

Appeals court case number: 16-10010

### Defendant (1)

**Douglas Stroms York**              represented by   **Graham E. Archer**
*TERMINATED: 01/04/2016*                              Federal Public Defender
                                                      55 S. Market Street
                                                      Suite 820
                                                      San Jose, CA 95113
                                                      (408)291-7753
                                                      Fax: 408-291-7399
                                                      Email: Graham_Archer@fd.org
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Public Defender or*
                                                      *Community Defender Appointment*

### Pending Counts                                    ### Disposition

18:912 - False Impersonation of an                    One year and One day BOP custody,
Employee of the United States                         One year supervised release, $100
(1s)                                                  special assessment

### Highest Offense Level (Opening)

Felony

### Terminated Counts                                 ### Disposition

18:912 - False Impersonation of an
Employee of the United States                         Dismissed by way of superseding
(1)                                                   indictment

47:223(a)(1)(C)- Telecommunications
Device Harassment                                     Dismissed pursuant to criminal dkt#77
(2s)

00360

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

| | | |
|---|---|---|
| **USA** | represented by | **Brianna L Penna** |
| | | 150 Almaden Blvd. |
| | | Suite 900 |
| | | San Jose, CA 95113 |
| | | 408-535-5037 |
| | | Email: brianna.penna@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Assistant US Attorney* |
| | | |
| | | **Jeffrey Benjamin Schenk** |
| | | US Attorney's Office |
| | | Northern District of California |
| | | 150 Almaden Blvd |
| | | Suite 900 |
| | | San Jose, CA 95113 |
| | | 408-535-2695 |
| | | Email: jeffrey.b.schenk@usdoj.gov |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Assistant US Attorney* |

| Date Filed | # | Docket Text |
|---|---|---|
| 04/22/2015 | 1 | INDICTMENT as to Douglas Stroms York (1) count(s) 1. (cfeS, COURT STAFF) (Filed on 4/22/2015) (Additional attachment(s) added on 5/15/2015: # 1 Criminal Cover Sheet) (cfeS, COURT STAFF). Modified on 5/15/2015 (cfeS, COURT STAFF). (Entered: 04/23/2015) |
| 04/22/2015 | 2 | **Sealing Order as to Douglas Stroms York. Signed by Judge Magistrate Judge Paul Singh Grewal on 4/22/15. (cfeS, COURT STAFF) (Filed on 4/22/2015) (cfeS, COURT STAFF). (Entered: 04/23/2015)** |
| 05/12/2015 | | Set Hearing: Initial Appearance set for 5/13/2015 01:30 PM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. (lhS, COURT STAFF) (Filed on 5/12/2015) (Entered: 05/12/2015) |
| 05/13/2015 | 3 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins:Initial Appearance; Attorney Graham E. Archer present as to Douglas Stroms York held on 5/13/2015, Arraigned NOT GUILTY as to Douglas |

| | | |
|---|---|---|
| | | Stroms York (1) Count 1 held on 5/13/2015 CJA23 Submitted as to Douglas Stroms York. Court grants Govt's oral motion to UNSEAL the case. Detention Hearing set for 5/18/2015 01:30 PM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. (Court Reporter FTR.) (cfeS, COURT STAFF) (Filed on 5/13/2015) (Entered: 05/15/2015) |
| 05/13/2015 | 4 | CJA 23 Financial Affidavit by Douglas Stroms York (cfeS, COURT STAFF) (Filed on 5/13/2015) (Entered: 05/15/2015) |
| 05/18/2015 | 5 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins:Detention Hearing not held as to Douglas Stroms York. Detention hearing and formal findings waived. Status Conference set for 5/26/2015 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. (FTR: 2:30pm - 2:33pm.) (lmh, COURT STAFF) (Filed on 5/18/2015) (Entered: 05/18/2015) |
| 05/18/2015 | 6 | NO Bail Arrest Warrant Returned Executed on 5/12/15 as to Douglas Stroms York. (cfeS, COURT STAFF) (Filed on 5/18/2015) (Entered: 05/19/2015) |
| 05/26/2015 | 7 | Minute Entry for proceedings held before Judge Beth Labson Freeman: Status Conference as to Douglas Stroms York held on 5/26/2015. Further Status Conference set for 6/9/2015 08:30 AM before Hon. Beth Labson Freeman. (Court Reporter : Irene Rodriguez, Time in Court: 9:06 - 9:10, No Interpreter.) (tsh, COURT STAFF) (Filed on 5/26/2015) (Entered: 05/26/2015) |
| 05/29/2015 | 8 | JOIN STIPULATION WITH PROPOSED ORDER *For Exclusion of Time From May 26, 2015, to June 9, 2015* as to Douglas Stroms York filed by USA. (Penna, Brianna) (Filed on 5/29/2015) Modified on 6/1/2015 (cfeS, COURT STAFF). (Entered: 05/29/2015) |
| 06/01/2015 | 9 | **ORDER TO EXCLUDE TIME FROM MAY 26, 2015, TO JUNE 9, 2015 as to Douglas Stroms York (1) (granting 8 ). Signed by Judge Beth Labson Freeman on 6/1/2015. (blflc1, COURT STAFF) (Entered: 06/01/2015)** |
| 06/09/2015 | 10 | Minute Entry for proceedings held before Judge Hon. Beth Labson Freeman:Status Conference as to Douglas Stroms York held on 6/9/2015. Final Pretrial set for 07/16/2015 at 2:00 pm. Jury Selection set for 7/20/2015 09:00 AM before Hon. Beth Labson Freeman. Jury Trial set for 7/20/2015, 7/21/2015, 7/22/2015, and 7/24/2015 09:00 AM before Hon. Beth Labson Freeman. (Court Reporter: Summer Fisher, Time in Court: 9:17 - 9:24.) (tsh, COURT STAFF) (Filed on 6/9/2015) (Entered: 06/13/2015) |
| 06/18/2015 | | Set Hearing: Detention Hearing set for 6/19/2015 01:30 PM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. (lmh, COURT STAFF) (Filed on 6/18/2015) (Entered: 06/18/2015) |
| 06/19/2015 | 11 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins: Detention Hearing as to Douglas Stroms York held on 6/19/2015. Defendant released on $50,000 unsecured bond. Letter submitted by defense counsel to be filed UNDER SEAL. Status Conference set for 6/23/2015 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. (FTR: 1:57pm - 2:21pm.) (lmh, COURT STAFF) (Filed on 6/19/2015) Modified on 6/22/2015 (cfeS, COURT STAFF). (Entered: 06/19/2015) |

| 06/19/2015 | 12 | Sealed Document (cfeS, COURT STAFF) (Filed on 6/19/2015) (Entered: 06/22/2015) |
|---|---|---|
| 06/19/2015 | 13 | **ORDER Setting Conditions of Release as to Douglas Stroms York (1) $50,000 UNSECURED BOND. Signed by Judge Magistrate Judge Nathanael M. Cousins on 6/19/15. (cfeS, COURT STAFF) (Filed on 6/19/2015) (Entered: 06/22/2015)** |
| 06/23/2015 | 14 | Minute Entry for proceedings held before Judge Hon. Beth Labson Freeman:Status Conference as to Douglas Stroms York held on 6/23/2015. (Court Reporter: Summer Fisher, Time in Court: 9:03 - 9:11.) (tshS, COURT STAFF) (Filed on 6/23/2015) (Entered: 06/23/2015) |
| 07/02/2015 | 15 | MOTION in Limine *NO. 1 To Preclude The Court From Sending Indictment Into the Jury Room* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 16 | MOTION in Limine *NO. 2 To Permit Attorney-Conducted Voir Dire* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 17 | MOTION in Limine *NO. 3 To Produce Grand Jury Transcripts* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 18 | MOTION in Limine *NO. 4 To Preclude The Government and Its Witnesses From Vouching* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 19 | MOTION in Limine *NO. 5 To Designate All Government Witnesses as Under Defense Subpoena Unless Released* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 20 | MOTION in Limine *NO. 6 To Exclude Government Witnesses and Require The Case Agent to Testify First* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 21 | MOTION in Limine *NO. 7 To Exclude Any Evidence Offered By The Government That Was Not Produced Prior To Trial* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 22 | MOTION in Limine *NO. 8 To Preclude The Government From Cross-Examining Defense Witnesses With Guilt-Assuming Questions and Hypotheticals* by Douglas Stroms York. (Archer, Graham) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| 07/02/2015 | 23 | MOTION in Limine *No. 1 To Admit 404(b) Evidence* by USA as to Douglas Stroms York. (Penna, Brianna) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |

| 07/02/2015 | 24 | MOTION in Limine *No. 2 To Preclude Improper Evidence and Argument* by USA as to Douglas Stroms York. (Penna, Brianna) (Filed on 7/2/2015) Modified on 7/6/2015 (cfeS, COURT STAFF). (Entered: 07/02/2015) |
| --- | --- | --- |
| 07/07/2015 | 25 | NOTICE OF ATTORNEY APPEARANCE Jeffrey Benjamin Schenk appearing for USA. (Schenk, Jeffrey) (Filed on 7/7/2015) (Entered: 07/07/2015) |
| 07/09/2015 | 26 | TRIAL MEMORANDUM by Douglas Stroms York (Archer, Graham) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 27 | WITNESS LIST by Douglas Stroms York (Archer, Graham) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 28 | Proposed Form of Verdict by Douglas Stroms York (Archer, Graham) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 29 | PRETRIAL CONFERENCE STATEMENT by Douglas Stroms York *Joint Pretrial Conference Statement* (Archer, Graham) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 30 | Proposed Voir Dire by Douglas Stroms York *Joint Proposed Voir Dire* (Archer, Graham) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 31 | RESPONSE to Motion by Douglas Stroms York re 23 First MOTION in Limine *TO ADMIT 404(B) EVIDENCE* (Attachments: # 1 Exhibit A)(Archer, Graham) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 32 | RESPONSE to Motion by Douglas Stroms York re 24 Second MOTION in Limine *TO PRECLUDE IMROPER EVIDENCE AND ARGUMENT* (Archer, Graham) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 33 | EXHIBIT LIST by USA as to Douglas Stroms York *Exhibit List* (Penna, Brianna) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 34 | WITNESS LIST by USA as to Douglas Stroms York *WITNESS LIST* (Penna, Brianna) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 35 | RESPONSE to Motion by USA as to Douglas Stroms York *RESPONSE TO DEFENSE MOTIONS IN LIMINE* (Penna, Brianna) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 36 | TRIAL MEMORANDUM by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 37 | Proposed Jury Instructions by USA as to Douglas Stroms York *JOINT JURY INSTRUCTIONS* (Penna, Brianna) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 38 | Proposed Form of Verdict by USA as to Douglas Stroms York *VERDICT FORM* (Penna, Brianna) (Filed on 7/9/2015) (Entered: 07/09/2015) |
| 07/09/2015 | 39 | SUPERSEDING INDICTMENT as to Douglas Stroms York (1) count(s) 1s, 2s. (cfeS, COURT STAFF) (Filed on 7/9/2015) (Entered: 07/10/2015) |
| 07/13/2015 | | |

| | | |
|---|---|---|
| | | Set/Reset Hearing Arraignment on Superseding Indictment set for 7/13/2015 01:30 PM before Magistrate Judge Howard R. Lloyd. (pmc, COURT STAFF) (Filed on 7/13/2015) (Entered: 07/13/2015) |
| 07/13/2015 | 40 | Minute Entry for proceedings held before Judge Magistrate Judge Howard R. Lloyd:Arraigned NOT GUILTY as to Douglas Stroms York (1) Count 1s,2s held on 7/13/2015. Status Conference set for 7/14/2015 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. (Court Reporter FTR.) (cfeS, COURT STAFF) (Filed on 7/13/2015) (Entered: 07/13/2015) |
| 07/14/2015 | 41 | **Pretrial Services Form 8 by Jaime Carranza as to Douglas Stroms York. Court does not require any action taken at this time.** Signed by Magistrate Judge Nathanael M. Cousins on 7/14/2015. (lmh, COURT STAFF) (Filed on 7/14/2015) (Entered: 07/14/2015) |
| 07/14/2015 | 42 | Minute Entry for proceedings held before Judge Hon. Beth Labson Freeman:Status Conference as to Douglas Stroms York held on 7/14/2015. Pretrial set on 07/16/2015 is Vacated. Jury Trial set for 07/20/2015 is Vacated. Further Status Conference set for 7/21/2015 09:00 AM before Hon. Beth Labson Freeman. (Court Reporter: Summer Fisher, Time in Court: 9:14 - 9:33.) (tsh, COURT STAFF) (Filed on 7/14/2015) (Entered: 07/14/2015) |
| 07/15/2015 | 43 | JOINT STIPULATION WITH PROPOSED ORDER *For Exclusion of Time From July 14, 2015, to July 21, 2015* as to Douglas Stroms York filed by USA. (Penna, Brianna) (Filed on 7/15/2015) Modified on 7/16/2015 (cfeS, COURT STAFF). (Entered: 07/15/2015) |
| 07/16/2015 | 44 | **ORDER APPROVING 43 JOINT STIPULATION FOR EXCLUSION OF TIME FROM JULY 14, 2015 TO JULY 21, 2015 as to Douglas Stroms York (1). Signed by Judge Beth Labson Freeman on 7/16/2015. (blflc1, COURT STAFF) (Entered: 07/16/2015)** |
| 07/21/2015 | 45 | Minute Entry for proceedings held before Judge Hon. Beth Labson Freeman:Status Conference as to Douglas Stroms York held on 7/21/2015. Further Status Conference/Trial Setting set for 7/30/2015 08:30 AM before Hon. Beth Labson Freeman. (Court Reporter: Irene Rodriguez, Time in Court: 9:20 - 9:22.) (tsh, COURT STAFF) (Filed on 7/21/2015) (Entered: 07/22/2015) |
| 07/27/2015 | 46 | Joint Stipulation and Proposed Order *Excluding Time from July 21, 2015 through July 30, 2015* by USA as to Douglas Stroms York (Schenk, Jeffrey) (Filed on 7/27/2015) Modified on 7/28/2015 (cfeS, COURT STAFF). (Entered: 07/27/2015) |
| 07/28/2015 | 47 | **ORDER APPROVING 46 JOINT STIPULATION FOR EXCLUSION OF TIME FROM JULY 21, 2015 TO JULY 30, 2015 as to Douglas Stroms York. Signed by Judge Beth Labson Freeman on 7/28/2015. (blflc1, COURT STAFF) (Filed on 7/28/2015) (Entered: 07/28/2015)** |
| 07/29/2015 | 48 | **Pretrial Services Form 8 by Jaime Carranza for Bail Hearing as to Douglas Stroms York. Bail Review Hearing set for 7/30/2015 09:30 AM in Courtroom 7, 4th Floor, San Jose.** Signed by Magistrate Judge Nathanael M. |

| | | |
|---|---|---|
| | | Cousins on 7/29/2015. (lmh, COURT STAFF) (Filed on 7/29/2015) Modified on 7/30/2015 (cfeS, COURT STAFF). (Entered: 07/29/2015) |
| 07/30/2015 | 49 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins: Bail Review Hearing as to Douglas Stroms York held on 7/30/2015. Court found based on deft's admission there was a violation of the release conditions and modifies the conditions: Deft is ordered to report to the halfway house as identified by Pretrial Services as soon as space is available. Deft to participate in drug testing and treatment as directed by Pretrial. If no space available by 8/4, PTS to notify parties and Court will reconvene. (FTR: 9:36-10:07am/10:38-10:40am.) (lmh, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015) |
| 07/30/2015 | 50 | Minute Entry for proceedings held before Judge Hon. Beth Labson Freeman:Trial Setting Hearing as to Douglas Stroms York held on 7/30/2015. Further Status Hearing set for 08/04/2015 at 9:00 AM. Jury Selection set for 8/24/2015 09:00 AM before Hon. Beth Labson Freeman. Jury Trial set for 8/25/2015, 8/26/2015, and 8/28/2015 09:00 AM before Hon. Beth Labson Freeman. (Court Reporter: Irene Rodriguez, Time in Court: 8:37 - 8:42.) (tsh, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015) |
| 07/30/2015 | 51 | **REASSIGNMENT ORDER as to Douglas Stroms York. Signed by Chief Judge Hon. Phyllis J. Hamilton for the Executive Committee on 7/30/15. (jebS, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015)** |
| 07/30/2015 | 52 | CLERK'S NOTICE RESETTING STATUS/PRETRIAL CONFERENCE AND RESETTING MOTIONS IN LIMINE FOR HEARING FOLLOWING REASSIGNMENT OF CASE as to Douglas Stroms York, Set/Reset Deadlines as to 18 MOTION in Limine *NO. 4 TO PRECLUDE THE GOVERNMENT AND ITS WITNESSES FROM VOUCHING*, 22 MOTION in Limine *NO. 8 TO PRECLUDE THE GOVERNMENT FROM CROSS-EXAMINING DEFENSE WITNESSES WITH GUILT-ASSUMING QUESTIONS AND HYPOTHETICALS*, 24 Second MOTION in Limine *TO PRECLUDE IMROPER EVIDENCE AND ARGUMENT*, 17 MOTION in Limine *NO. 3 TO PRODUCE GRAND JURY TRANSCRIPTS*, 21 MOTION in Limine *NO. 7 TO EXCLUDE ANY EVIDENCE OFFERED BY THE GOVERNMENT THAT WAS NOT PRODUCED PRIOR TO TRIAL*, 19 MOTION in Limine *NO. 5 TO DESIGNATE ALL GOVERNMENT WITNESSES AS UNDER DEFENSE SUBPOENA UNLESS RELEASED*, 16 MOTION in Limine *NO. 2 TO PERMIT ATTORNEY-CONDUCTED VOIR DIRE*, 15 MOTION in Limine *NO. 1 TO PRECLUDE THE COURT FROM SENDING INDICTMENT INTO THE JURY ROOM*, 20 MOTION in Limine *NO. 6 TO EXCLUDE GOVERNMENT WITNESSES AND REQUIRE THE CASE AGENT TO TESTIFY FIRST*, 23 First MOTION in Limine *TO ADMIT 404(B) EVIDENCE*. Status/Pretrial Conference and Motion Hearing set for 8/4/2015 09:00 AM in Courtroom 4, 5th Floor, San Jose before Hon. Edward J. Davila. The Court will discuss modifications to the trial schedule at that 8/4/2015 hearing. **This is a text only docket entry, there is no document associated with this notice.**(ecg, COURT STAFF) (Filed on 7/30/2015) (Entered: 07/30/2015) |
| 08/04/2015 | 53 | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge Hon. Edward J. Davila: Pretrial Conference, Motion Hearing as to Douglas Stroms York held on 8/4/2015. Hearing re Motions in Limine re 15 - 24 . Joint Neutral Statement and submission of further exchanges due 8/14/2015. Pretrial Conference set for 8/24/2015 10:00 AM in Courtroom 4, 5th Floor, San Jose before Hon. Edward J. Davila. Jury Selection set for 8/25/2015 09:00 AM before Hon. Edward J. Davila. Jury Trial set for 8/25/2015, 8/27/2015, 8/28/2015, 8/31/2015, 9/1/2015, 9/2/2015, 9/3/2015 before Hon. Edward J. Davila.(Court Reporter Lee-Anne Shortridge (Time in Court: 9:25 - 11:15 AM))(ecg, COURT STAFF) (Filed on 8/4/2015) (Entered: 08/04/2015) |
| 08/14/2015 | 54 | AMENDED EXHIBIT LIST by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 8/14/2015) Modified on 8/17/2015 (cfeS, COURT STAFF). (Entered: 08/14/2015) |
| 08/14/2015 | 55 | AMENDED WITNESS LIST by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 8/14/2015) Modified on 8/17/2015 (cfeS, COURT STAFF). (Entered: 08/14/2015) |
| 08/14/2015 | 56 | AMENDED Proposed Jury Instructions by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 8/14/2015) Modified on 8/17/2015 (cfeS, COURT STAFF). (Entered: 08/14/2015) |
| 08/14/2015 | 57 | ADDITIONAL Proposed Jury Instruction by Douglas Stroms York (Archer, Graham) (Filed on 8/14/2015) Modified on 8/17/2015 (cfeS, COURT STAFF). (Entered: 08/14/2015) |
| 08/14/2015 | 58 | AMENDED Proposed Form of Verdict by Douglas Stroms York (Archer, Graham) (Filed on 8/14/2015) Modified on 8/17/2015 (cfeS, COURT STAFF). (Entered: 08/14/2015) |
| 08/24/2015 | 59 | Proposed *Neutral Statement* by Douglas Stroms York (Archer, Graham) (Filed on 8/24/2015) Modified on 8/25/2015 (cfeS, COURT STAFF). (Entered: 08/24/2015) |
| 08/24/2015 | 60 | AMENDED EXHIBIT LIST by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 8/24/2015) Modified on 8/25/2015 (cfeS, COURT STAFF). (Entered: 08/24/2015) |
| 08/24/2015 | 61 | STATEMENT OF THE CASE by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 8/24/2015) Modified on 8/25/2015 (cfeS, COURT STAFF). (Entered: 08/24/2015) |
| 08/24/2015 | 62 | Minute Entry for proceedings held before Judge Hon. Edward J. Davila:Pretrial Conference as to Douglas Stroms York held on 8/24/2015. Jury Selection set for 8/25/2015 at 9:00 AM before Hon. Edward J. Davila in Courtroom 4 5th Floor, San Jose before Hon. Edward J. Davila. (Court Reporter Irene Rodriguez. Time in Court: 10:06 - 10:53 AM) (ecg, COURT STAFF) (Filed on 8/24/2015) Modified text on 8/24/2015 (ecg, COURT STAFF). (Entered: 08/24/2015) |
| 08/25/2015 | 63 | **Pretrial Services Form 8 by Jaime Carranza and ORDER as to Douglas Stroms York. Bail Review Hearing set for 8/26/2015 10:00 AM in** |

| | | |
|---|---|---|
| | | **Courtroom 7, 4th Floor, San Jose.** Signed by Magistrate Judge Nathanael M. Cousins on 8/25/2015. (lmh, COURT STAFF) (Filed on 8/25/2015) (Entered: 08/25/2015) |
| 08/25/2015 | 64 | Minute Entry for proceedings held before Judge Hon. Edward J. Davila:Jury Selection on 8/25/2015 Douglas Stroms York (1) on Count 1s,2s, Jury Trial as to Douglas Stroms York held on 8/25/2015. Exhibits in Evidence: Govt 4,5,8,3. Further Jury Trial proceedings previously set for 8/28/15 @ 9:00AM before Judge Hon. Edward J. Davila (Court Reporter Irene Rodriguez.) (cfeS, COURT STAFF) (Filed on 8/25/2015) (Entered: 08/26/2015) |
| 08/26/2015 | 65 | AMENDED Proposed *Jury Instruction Regarding Count Two* by Douglas Stroms York (Archer, Graham) (Filed on 8/26/2015) Modified on 8/26/2015 (cfeS, COURT STAFF). (Entered: 08/26/2015) |
| 08/26/2015 | 66 | AMENDED Proposed Verdict Form by Douglas Stroms York(Archer, Graham) (Filed on 8/26/2015) Modified on 8/26/2015 (cfeS, COURT STAFF). (Entered: 08/26/2015) |
| 08/26/2015 | 67 | Proposed Jury Instructions *Regarding Count One* by Douglas Stroms York (Archer, Graham) (Filed on 8/26/2015) Modified on 8/27/2015 (cfeS, COURT STAFF). (Entered: 08/26/2015) |
| 08/26/2015 | 68 | Minute Entry for proceedings held before Hon. Edward J. Davila:Jury Trial as to Douglas Stroms York held on 8/26/2015. Hearing held outside presence of the jury re: instructions. Further Hearing re jury instructions set for August 27, 2015 at 2:00 PM before Hon. Edward J. Davila.(Court Reporter Irene Rodriguez. Time in Court: 2:10 -3:00PM) (ecg, COURT STAFF) (Filed on 8/26/2015) (Entered: 08/26/2015) |
| 08/26/2015 | 70 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins: Bail Review Hearing as to Douglas Stroms York held on 8/26/2015. Defendant to abide by conditions of release, reside with custodian and continue to participate in drug counseling and testing as directed by Pretrial Services. (FTR: 10:14am - 10:50am.) (lmh, COURT STAFF) (Filed on 8/26/2015) (Entered: 08/27/2015) |
| 08/27/2015 | 69 | MEMORANDUM *of Points and Authorities Regarding Count One (18:912) Jury Instruction* by Douglas Stroms York (Attachments: # 1 Exhibit A-B) (Archer, Graham) (Filed on 8/27/2015) Modified on 8/28/2015 (cfeS, COURT STAFF). (Entered: 08/27/2015) |
| 08/27/2015 | 71 | Minute Entry for proceedings held before Hon. Edward J. Davila: Jury Trial as to Douglas Stroms York held on 8/27/2015. Further Jury Trial set for 8/28/2015 at 9:00 AM before Hon. Edward J. Davila.(Court Reporter Irene Rodriguez. Time in Court: 2:34-3:13) (ecg, COURT STAFF) (Filed on 8/27/2015) (Entered: 08/27/2015) |
| 08/28/2015 | 72 | Proposed Form of Verdict by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 8/28/2015) (Entered: 08/28/2015) |
| 08/28/2015 | 73 | |

00368

| | | Theory of Defense Instructions by Douglas Stroms York (Archer, Graham) (Filed on 8/28/2015) Modified on 8/31/2015 (cfeS, COURT STAFF). (Entered: 08/28/2015) |
|---|---|---|
| 08/28/2015 | 74 | Final Jury Instructions as to Douglas Stroms York. (ecg, COURT STAFF) (Filed on 8/28/2015) (Entered: 08/28/2015) |
| 08/28/2015 | 75 | LIST OF ADMITTED EXHIBITS FOLLOWING TRIAL PROCEEDINGS by Douglas Stroms York. (ecg, COURT STAFF) (Filed on 8/28/2015) Modified on 8/31/2015 (cfeS, COURT STAFF). (Entered: 08/28/2015) |
| 08/28/2015 | 76 | Jury Notes During Deliberations as to Douglas Stroms York. (ecg, COURT STAFF) (Filed on 8/28/2015) Modified on 8/31/2015 (cfeS, COURT STAFF). (Entered: 08/28/2015) |
| 08/28/2015 | 77 | Minute Entry for proceedings held before Judge Hon. Edward J. Davila:Jury Trial as to Douglas Stroms York held on 8/28/2015, Jury Verdict as to Douglas Stroms York (1) **Guilty on Count 1** held on 8/28/15. The Government moves to dismiss Count 2s. The Court GRANTED the request. Exhibits in Evidence: See Final List of Admitted Exhibits. Sentencing set for 12/14/2015 01:30 PM in Courtroom 4, 5th Floor, San Jose before Hon. Edward J. Davila. (Court Reporter Irene Rodriguez.) (cfeS, COURT STAFF) (Filed on 8/28/2015) (Entered: 08/31/2015) |
| 08/28/2015 | 78 | VERDICT FORM: Guilty on Count 1s as to Douglas Stroms York (1) (cfeS, COURT STAFF) (Filed on 8/28/2015) (Entered: 08/31/2015) |
| 09/01/2015 | 79 | Exhibit Location (cfeS, COURT STAFF) (Filed on 9/1/2015) (Entered: 09/01/2015) |
| 09/02/2015 | 80 | TRANSCRIPT ORDER for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 9/2/2015) (Entered: 09/02/2015) |
| 09/02/2015 | 81 | **Pretrial Services Form 8 by Jaime Carranza and ORDER as to Douglas Stroms York. Bail Review Hearing set for 9/9/2015 11:00 AM in Courtroom 7, 4th Floor, San Jose.** Signed by Magistrate Judge Nathanael M. Cousins on 9/2/2015. (lmh, COURT STAFF) (Filed on 9/2/2015) (Entered: 09/02/2015) |
| 09/09/2015 | 82 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins: Bail Review Hearing as to Douglas Stroms York held on 9/9/2015. Court takes notice of violation. All bond conditions remain unchanged. Status Conference set for 10/5/2015 11:00 AM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. (FTR: 11:08am - 11:38am.) (lmh, COURT STAFF) (Filed on 9/9/2015) (Entered: 09/10/2015) |
| 09/11/2015 | 83 | **Pretrial Services Form 8 by Anthony Granados as to Douglas Stroms York. The Court does not require any action taken at this time.** Signed by Magistrate Judge Nathanael M. Cousins on 9/11/2015. (lmh, COURT STAFF) (Filed on 9/11/2015) (Entered: 09/11/2015) |
| 09/16/2015 | 84 | **Pretrial Services Form 8 by Jaime A. Carranza as to Douglas Stroms York for for an issuance of a NO Bail Arrest Warrant. Signed by Judge** |

| | | |
|---|---|---|
| | | **Magistrate Judge Nathanael M. Cousins on 9/16/15. (cfeS, COURT STAFF) (Filed on 9/16/2015) (Entered: 09/16/2015)** |
| 10/01/2015 | 85 | CLERK'S NOTICE VACATING the Status Conference set for 10/5/2015 11:00 AM before Magistrate Judge Cousins as to Douglas Stroms York. *This is a text-only entry generated by the Court. There is no document associated with this notice.* (lmh, COURT STAFF) (Filed on 10/1/2015) (Entered: 10/01/2015) |
| 10/02/2015 | 86 | Transcript of Proceedings, Volume 1, as to Douglas Stroms York held on 08/25/2015, before Judge Davila. Court Reporter Irene L. Rodriguez, telephone number (408)947-8160 Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 12/31/2015. (Related documents(s) 80 ) (Rodriguez, Irene) (Filed on 10/2/2015) (Entered: 10/02/2015) |
| 11/02/2015 | 87 | STIPULATION WITH PROPOSED ORDER *to Continue Sentencing Hearing Date* as to Douglas Stroms York . (Archer, Graham) (Filed on 11/2/2015) Modified on 11/3/2015 (cfeS, COURT STAFF). (Entered: 11/02/2015) |
| 11/04/2015 | 88 | **ORDER granting 87 Stipulation as to Douglas Stroms York (1). IT IS HEREBY ORDERED that the sentencing hearing currently set for Monday, 12/14/2015 is continued to 1/4/2016 at 1:30 p.m. Signed by Judge Edward J. Davila on 11/4/2015. (ejdlc1S, COURT STAFF) (Entered: 11/04/2015)** |
| 11/04/2015 | | ***Resetting Hearing: 12/14/2015 Sentencing Hearing is reset to 1/4/2016 at 1:30 PM in Courtroom 4, 5th Floor, San Jose before Hon. Edward J. Davila. Pursuant to ECF No. 88 . (ofr, COURT STAFF) (Filed on 11/4/2015) (Entered: 11/04/2015) |
| 11/30/2015 | | Set Hearing re Pretrial Services Form 8 84 . Bail Hearing set for 12/1/2015 01:30 PM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. (lmh, COURT STAFF) (Filed on 11/30/2015) (Entered: 11/30/2015) |
| 12/01/2015 | 89 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins: Bond Hearing as to Douglas Stroms York held on 12/1/2015. Matter continued to 12/8/2015 01:30 PM in Courtroom 7, 4th Floor, for hearing re pretrial violation. (FTR: 1:49pm - 1:54pm.) (lmh, COURT STAFF) (Filed on 12/1/2015) (Entered: 12/01/2015) |
| 12/08/2015 | 90 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins: Bond/Detention Hearing as to Douglas Stroms York held on 12/8/2015. Defendant ordered released. Sentencing set for 1/4/2016 01:30 PM before Judge Edward J. Davila. (FTR: 2:00pm - 2:37pm.) (lmh, COURT STAFF) (Filed on 12/8/2015) (Entered: 12/08/2015) |
| 12/08/2015 | 91 | |

| | | |
|---|---|---|
| | | **ORDER FOR RELEASE as to Douglas Stroms York. Defendant shall abide by his previously imposed conditions of release. Signed by Magistrate Judge Nathanael M. Cousins on 12/8/2015. (lmh, COURT STAFF) (Filed on 12/8/2015)***(CC:USM)*** Modified on 12/9/2015 (cfeS, COURT STAFF). (Entered: 12/08/2015)** |
| 12/22/2015 | 93 | NO Bail Arrest Warrant Returned Executed on 11/23/15 as to Douglas Stroms York. (cfeS, COURT STAFF) (Filed on 12/22/2015) (Entered: 12/23/2015) |
| 12/28/2015 | 94 | SENTENCING MEMORANDUM by Douglas Stroms York (Archer, Graham) (Filed on 12/28/2015) (Entered: 12/28/2015) |
| 12/29/2015 | 95 | SENTENCING MEMORANDUM by USA as to Douglas Stroms York (Penna, Brianna) (Filed on 12/29/2015) (Entered: 12/29/2015) |
| 01/04/2016 | 96 | Minute Entry for proceedings held before Judge Hon. Edward J. Davila:Sentencing held on 1/4/2016 for Douglas Stroms York (1), Count(s) 1s, One year and One day BOP custody, One year supervised release, $100 special assessment. (Court Reporter Irene Rodriguez.) (srnS, COURT STAFF) (Filed on 1/4/2016) (Entered: 01/05/2016) |
| 01/07/2016 | 97 | **JUDGMENT in a Criminal Case as to Douglas Stroms York. Signed by Judge Hon. Edward J. Davila on 1/6/2016. (ecg, COURT STAFF) (Filed on 1/7/2016) (Entered: 01/07/2016)** |
| 01/07/2016 | 98 | **ORDER Pursuant to General Order 54 as to Douglas Stroms York. Signed by Judge Hon. Edward J. Davila on 1/6/2016. (ecg, COURT STAFF) (Filed on 1/7/2016) (Entered: 01/07/2016)** |
| 01/07/2016 | 99 | NOTICE OF APPEAL re 97 Judgment in a Criminal Case ( Filing Fee $505.00-WAIVED) by Douglas Stroms York (cfeS, COURT STAFF) (Filed on 1/7/2016) (Entered: 01/08/2016) |
| 01/08/2016 | 100 | Transmission of Notice of Appeal to US Court of Appeals re 99 Notice of Appeal - Final Judgment by Douglas Stroms York (cfeS, COURT STAFF) (Filed on 1/8/2016) (Entered: 01/08/2016) |
| 01/11/2016 | 101 | USCA Case Number 16-10010 for 99 Notice of Appeal - Final Judgment filed by Douglas Stroms York as to Douglas Stroms York (Attachments: # 1 Case Opening Packet)(cfeS, COURT STAFF) (Filed on 1/11/2016) (Entered: 01/11/2016) |
| 01/12/2016 | 102 | ***FILED IN ERROR - See docket #105***Transcript Designation Form by Douglas Stroms York for proceedings held on 8/4/2015, 8/24/2015, 8/25/2015, 8/26/2015, 8/27/2015, 8/28/2015, 1/4/2016 before Judge Davila, (Archer, Graham) (Filed on 1/12/2016) Modified on 1/12/2016 (sp, COURT STAFF). (Entered: 01/12/2016) |
| 01/12/2016 | 103 | TRANSCRIPT ORDER for Court Reporter Lee-Anne Shortridge (Archer, Graham) (Filed on 1/12/2016) (Entered: 01/12/2016) |
| 01/12/2016 | 104 | ***FILED IN ERROR - See docket #106***TRANSCRIPT ORDER for Court Reporter Irene Rodriguez (Archer, Graham) (Filed on 1/12/2016) Modified on 1/12/2016 (sp, COURT STAFF). (Entered: 01/12/2016) |

| 01/12/2016 | 105 | Transcript Designation Form by Douglas Stroms York for proceedings held on 8/4/2015, 8/24/2015, 8/25/2015, 8/26/2015, 8/27/2015, 8/28/2015, 1/4/2016 before Judge Davila, (Archer, Graham) (Filed on 1/12/2016) (Entered: 01/12/2016) |
|---|---|---|
| 01/12/2016 | 106 | TRANSCRIPT ORDER for Court Reporter Irene Rodriguez (Archer, Graham) (Filed on 1/12/2016) (Entered: 01/12/2016) |
| 01/19/2016 | 107 | **Pretrial Services Form 8 by Jaime Carranza as to Douglas Stroms York for an issuance of an Arrest Warrant. Signed by Judge Magistrate Judge Nathanael M. Cousins on 1/19/16. (cfeS, COURT STAFF) (Filed on 1/19/2016) (Entered: 01/19/2016)** |
| 01/20/2016 | | Set Hearing re 107 Pretrial Services form 8: Bail Review Hearing set for 1/20/2016 11:00 AM in Courtroom 7, 4th Floor, San Jose before Magistrate Judge Nathanael M. Cousins. (lmh, COURT STAFF) (Filed on 1/20/2016) (Entered: 01/20/2016) |
| 01/20/2016 | 108 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins: Bail Review Hearing as to Douglas Stroms York held on 1/20/2016. Court takes judicial notice of the pretrial violations. (FTR: 11:10am - 11:20am.) (lmh, COURT STAFF) (Filed on 1/20/2016) (Entered: 01/20/2016) |
| 01/26/2016 | 109 | NO Bail Arrest Warrant Returned Executed on 1/19/16 as to Douglas Stroms York. (cfeS, COURT STAFF) (Filed on 1/26/2016) (Entered: 01/29/2016) |
| 02/11/2016 | 110 | Transcript of Proceedings as to Douglas Stroms York held on 8-4-15, before Judge Edward J. Davila. Court Reporter/Transcriber Lee-Anne Shortridge, telephone number 408-287-4580 email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/11/2016. (Related documents(s) 103 ) (las, ) (Filed on 2/11/2016) (Entered: 02/11/2016) |
| 02/16/2016 | 111 | Transcript of Proceedings as to Douglas Stroms York held on 08/24/2015, before Judge Davila. Court Reporter Irene L. Rodriguez, telephone number (408)947-8160 Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/16/2016. (Related documents(s) 106 ) (Rodriguez, Irene) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 112 | Transcript of Proceedings as to Douglas Stroms York held on 08/26/2015, before Judge Davila. Court Reporter Irene L. Rodriguez, telephone number (408)947-8160 Irene_Rodriguez@cand.uscourts.gov. Per General Order No. |

| | | |
|---|---|---|
| | | 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/16/2016. (Related documents(s) 106 ) (Rodriguez, Irene) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 113 | Transcript of Proceedings as to Douglas Stroms York held on 08/27/2016, before Judge Davila. Court Reporter Irene L. Rodriguez, telephone number (408)947-8160 Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/16/2016. (Related documents(s) 106 ) (Rodriguez, Irene) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 114 | Transcript of Proceedings as to Douglas Stroms York held on 08/28/2016, before Judge Davila. Court Reporter Irene L. Rodriguez, telephone number (408)947-8160 Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/16/2016. (Related documents(s) 106 ) (Rodriguez, Irene) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 115 | Transcript of Proceedings as to Douglas Stroms York held on 01/04/2016, before Judge Davila. Court Reporter Irene L. Rodriguez, telephone number (408)947-8160 Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/16/2016. (Related documents(s) 106 ) (Rodriguez, Irene) (Filed on 2/16/2016) (Entered: 02/16/2016) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 04/26/2016 11:24:07 | | |
| PACER Login: | fp006400:2550624:0 | Client Code: | York |
| Description: | Docket Report | Search Criteria: | 5:15-cr-00226-EJD |

| **Billable Pages:** | 10 | **Cost:** | 1.00 |
|---|---|---|---|